**Oasis International Waters, Inc. v. United States, No. 10-707C (Fed. Cl.)**

**JOINT TRIAL EXHIBIT LIST (OCTOBER 15, 2014)**

| Exhibit Nos. | Bates Nos. | Beg. Doc. Nos. | End Doc. Nos. | Document Descriptions | Dates |
|---|---|---|---|---|---|
| 1 | US 00015282-84 | 1 | 3 | Department of the Army Memorandum for Record Re: KBR Bottled Water Initiative Meeting | 11/11/2004 |
| 2 | US 00047125-65; US 00047355-70; OIW010671; US 00004720-37; OIW079578; OIW010565-69; US 00008174-78; OIW010510; OIW013510; OIW024538; US 00008188; OIW025108-43; OIW024919-36; and US 00046951 | 4 | 149 | Contract W27P4A-05-C-0002 and Modifications P00001; P00002; P00003; P00004; P00005; P00006; P00007; P00008; P00009; P00010; P00011; P00012; and P00013 | 5/25/2005; 5/26/2005; 7/15/2005; 8/9/2005; 9/18/2005; 12/5/2005; 4/14/2006; 4/17/2006; 5/17/2008; 8/13/2006; 7/28/2006; 8/12/2006; 9/10/2006; and 10/26/2006 |
| 3 | | 150 | 150 | INTENTIONALLY LEFT BLANK | |
| 4 | US 00026081-170; US 00047894-905; and US 00000315-39 | 151 | 277 | Solicitation W27P4A-05-R-0002 (including Attachments, Amendments, and Q&A Clarifications) | Various |
| 5 | | 278 | 278 | INTENTIONALLY LEFT BLANK | |

| 6 | US 00026401 | 279 | 279 | Memorandum THRU Commander, 1st Corps Support Command, LSA Anaconda Re: Letter of Endorsement for Bottled Water Plants (No Longer Subject to Protective Order) | 2/25/2005 |
| 7 | US 00026404 | 280 | 280 | Purchase Request and Commitment (DA Form 3953) (No Longer Subject to Protective Order) | 3/1/2005 |
| 8 | US 00023926 | 281 | 281 | Email from MAJ Mauricio Vazquez to LTC Francis Segura, et al., Re: Info for the RFI | 3/2/2005 |
| 9 | US 00026403 | 282 | 282 | Memorandum THRU Commander, 1st Corps Support Command, LSA Anaconda Re: Letter of Justification for In-Country Bottled Water Plants (Subject to Protective Order) | 3/2/2005 |
| 10 | US 00050590-601 | 283 | 294 | Questions for Bottled Water 001 Request for Information | 3/7/2005 |
| 11 | US 00047769 | 295 | 295 | Memorandum for Contract Folder Re: Market Research Report for Purified Bottled Water | 3/13/2005 |
| 12 | US 00026352-404 | 296 | 348 | Email from CPT Patrick Sturgill to MAJ Mauricio Vazquez Re: Jarb Package (includes attachments) (No Longer Subject to Protective Order) | 3/14/2005 |
| 13 | US 00025334-35 | 349 | 350 | Email from MAJ Mauricio Vazquez to LTC Francis Segura, et al., Re: Acquisition Milestone Plan (includes attachment) (No Longer Subject to Protective Order) | 3/15/2005 |
| 14 | US 00047768 | 351 | 351 | Memorandum for Contract Folder Re: Market Research Report for Purified Bottled Water | 3/23/2005 |

| 15 | US 00047757-58 | 352 | 353 | Federal Business Opportunities Solicitation Notice | 4/3/2005 |
| 16 | OIW081325-26 | 354 | 355 | Email chain from Tony Keller to Dan Petsche, et al., Re: Large Water Bottling Solicitation | 4/30/2005 |
| 17 | OIW072510-11 | 356 | 357 | Email from Dan Petsche to Tony Keller, et al., Re: W27P4A05R0002 Response Cover Letter (includes attachment) | 5/1/2005 |
| 18 | OIW072512-13 | 358 | 359 | Email chain from Tony Keller to Dan Petsche, et al., Re: HELP-Bid | 5/1/2005 |
| 19 | OIW072526 | 360 | 360 | Email chain from Dan Petsche to Phil Morrell Re: Bottled Water RFP Response | 5/1/2005 |
| 20 | OIW081378-79 | 361 | 362 | Email chain from Dan Petsche to Phil Morrell Re: Pages from Solicitation0002.pdf | 5/1/2005 |
| 21 | OIW072527-99 | 363 | 435 | Email from Tony Keller to Fergal Barry, et al., Re: Water Proposal Draft - 3.5MB (includes attachment) | 5/2/2005 |
| 22 | OIW072604-05 | 436 | 447 | Email from Tony Keller to Phil Morrell and Dave Andrus Re: Water Pricing - CONFIDENTIAL (includes attachment) | 5/2/2005 |
| 23 | OIW072608 | 448 | 448 | Email chain from Dan Petsche to Tony Keller, et al., Re: Water Proposal Draft - 3.5MB | 5/2/2005 |

| 24 | OIW072621 | 449 | 449 | Email from Tony Keller to Fergal Barry, et al., Re: Risk Mitigation Factors - Water | 5/2/2005 |
| 25 | OIW072622-23 | 450 | 461 | Email from Tony Keller to Phil Morrell and Dave Andrus Re: Final Water Pricing (includes attachment) | 5/2/2005 |
| 26 | OIW080692-727 | 462 | 497 | Original Solicitation Proposal of American Aqua Source, Inc. | 5/2/2005 |
| 27 | US 00027368-69 | 498 | 499 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: confirmation of proposal receipt (No Longer Subject to Protective Order) | 5/2/2005 |
| 28 | OIW072650-63 | 500 | 613 | Email from Tony Keller to Mauricio Vazquez, et al., Re: Emailing: Water Bottle Proposal.zip - Deadline Today at 5pm (includes attachment) | 5/3/2005 |
| 29 | OIW072765-66 | 614 | 615 | Email chain from Tony Keller to Dave Andrus Re: FW: FW: Emailing: Water Bottle Proposal.zip - Deadline Today at 5pm | 5/3/2005 |
| 30 | OIW119507 | 616 | 616 | Email from Dan Petsche to Phil Morrell, et al., Re: Visit with Mjr. Vasquez [sic] | 5/3/2005 |
| 31 | OIW438565-79 | 617 | 617 | Email chain from Phil Morrell to Marty Petersen Re: FW: Emailing: Water Bottle Proposal.zip - Deadline Today at 5pm (includes attachment) | 5/3/2005 |
| 32 | OIW444467 | 618 | 618 | Email from Tony Keller to Phil Morrell, et al., Re: Dan/Keith Meeting with Major | 5/3/2005 |

| 33 | US 00047771-96 | 619 | 644 | Source Selection Plan (Competitive Acquisitions) Purified Bottled Water Services (No Longer Subject to Protective Order) | 5/4/2005 |
| 34 | OIW119513-14 | 645 | 646 | Email chain from Tony Keller to MAJ Mauricio Vazquez Re: Proposal Clarification - Morrell International - Water Bottling Solicitation | 5/6/2005 |
| 35 | OIW444468 | 647 | 647 | Email chain from Tony Keller to Dan Petsche, et al., Re: Research | 5/6/2005 |
| 36 | US 00027388-89 | 648 | 649 | Email from MAJ Mauricio Vazquez to Max Wyeth, Re: Proposal Clarification | 5/7/2005 |
| 37 | US 00029324 | 650 | 650 | Email from Max Wyeth to MAJ Mauricio Vazquez Re: American AquaSource Proposal | 5/7/2005 |
| 38 | OIW119520-21 | 651 | 652 | Email chain from Tony Keller to Edward Welsh, Phil Morrell Re: Ed's Trip to Middle East/Iraq | 5/8/2005 |
| 39 | US 00029321-23 | 653 | 655 | Email from Max Wyeth to MAJ Mauricio Vazquez Re: Base Year Implementation Summary Contract Totals AquaSource.xls (includes attachment) | 5/8/2005 |
| 40 | US 00027386-87 | 656 | 657 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: Base Year Implementation Summary Contract Totals AquaSource.xls | 5/9/2005 |
| 41 | US 00027385 | 658 | 658 | Email from MAJ Mauricio Vazquez to Max Wyeth Re: A clarification left out | 5/9/2005 |

| 42 | US 00027384 | 659 | 659 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: quick question | 5/9/2005 |
|---|---|---|---|---|---|
| 43 | US 00029318 | 660 | 660 | Email from Max Wyeth to MAJ Mauricio Vazquez Re: further info on housing footprint | 5/9/2005 |
| 44 | US 00029319 | 661 | 661 | Email from Max Wyeth to MAJ Mauricio Vazquez re: reply | 5/9/2005 |
| 45 | US 00027392-95 | 662 | 665 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: Update to Clarifications | 5/10/2005 |
| 46 | US 00027404 | 666 | 666 | Email chain between MAJ Mauricio Vazquez and Kari Beever and Max Wyeth Re: Revised Proposal Part 1 | 5/10/2005 |
| 47 | US 00029332-39 | 667 | 674 | Email chain between MAJ Mauricio Vazquez and Kari Beever and Max Wyeth Re: proposal revisions pages to insert (includes attachments) | 5/11/2005 |
| 48 | US 00026845-46 | 675 | 676 | Email chain between MAJ Mauricio Vazquez and MAJ Graeme Henderson Re: Source selection decision | 5/11/2005 |
| 49 | OIW072920-21 | 677 | 700 | Email from Tony Keller to Phil Morrell Re: Water Bid Pricing (includes attachments) | 5/12/2005 |
| 50 | US 00027411 | 701 | 701 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: interesting article | 5/12/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 51 | US 00047892 | 702 | 702 | Abstract of Proposals (Subject to Protective Order) | 5/12/2005 |
| 52 | US 00047883 | 703 | 703 | Memorandum for Contract Folder Re: Technical Evaluations | 5/12/2005 |
| 53 | US 00049976-96 | 704 | 724 | Solicitation Proposal Evaluations (Subject to Protective Order) | N/A |
| 54 | US 00047067 | 725 | 735 | Memorandum for Contract Folder Re: Fair and Reasonable Determination  (Subject to Protective Order) | 5/12/2005 |
| 55 | US 00047166-67 | 736 | 737 | Memorandum for Contract Folder Re: Excluded Parties List (includes attachment) | 5/12/2005 |
| 56 | OIW072833 | 738 | 738 | Email chain from Tony Keller to Phil Morrell and Dave Andrus Re: Fw: Water Specialist/Product Sample | 5/12/2005 |
| 57 | US 00027412-16 | 739 | 743 | Email chain between MAJ Mauricio Vazquez and Alan Weiss Re: HOW MANY BIDS CAME IN ON THIS SOLICITATION? (includes attachment) (Subject to Protective Order) | 5/13/2005 |
| 58 | US 00004244-54 | 744 | 754 | Presentation titled Joint Contracting Command-Iraq (JCC-I) MNF-I PARC Forces (Subject to Protective Order) (Subject to Protective Order) | 5/16/2005 |
| 59 | US 00047085-95 | 755 | 765 | Source Selection Decision Document (Competitive Acquisitions) Purified Bottled Water Services (Subject to Protective Order) | 5/16/2005 |

| 60 | OIW072856 | 766 | 766 | Email chain from Tony Keller to Phil Morrell Re: FW: Follow Up to RFP Solicitation No. W27P4A-05-R-0002-0001 Purified Bottled Water | 5/16/2005 |
| 61 | US 00026073-75 | 767 | 769 | Email from MAJ Mauricio Vazquez to CONG.NOTIF@SAALT.ARMY.MIL Re:  Congressional Notification (includes attachment) | 5/17/2005 |
| 62 | US 00026942-49 | 770 | 777 | Email chain between MAJ Mauricio Vazquez and MAJ Scott Benza, et al., Re: Spreadsheet as requested (includes attachment) (No Longer Subject to Protective Order) | 5/18/2005 |
| 63 | US 00047199-202 | 778 | 778 | Memorandum for PARC-Forces Re: Contract W27P4A-05-C-0002, Clearance and One Time Authority | 5/23/2005 |
| 64 | OIW072898 | 779 | 779 | Email from Tony Keller to Phil Morrell Re: Bottled Water | 5/23/2005 |
| 65 | US 00024453-610 | 780 | 937 | Email from MAJ Mauricio Vazquez to Max Wyeth and LT Marion Knapp Re: Award Notification (includes attachments) | 5/24/2005 |
| 66 | OIW072917-18 | 938 | 939 | Email chain from Tony Keller to Phil Morrell, et al. Re: FW: [U] Morrell Proposal Evaluation (includes attachment) | 5/24/2005 |
| 67 | US 00047068-77 | 940 | 949 | Memorandum for Record Re: Determination  & Findings Rational [sic] of Unsuccessful Proposals for W27P4A-05-R-0002 (Subject to Protective Order) | 5/25/2005 |
| 68 | US 00024451-52 | 950 | 951 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: Award Notification | 5/25/2005 |

| 69 | US 00024624-25 | 952 | 954 | Email from Kari Beever to MAJ Mauricio Vazquez Re: Scan028, May 25, 2005.bmp  (includes attachment) | 5/25/2005 |
| 70 | US 00024613-14 | 955 | 956 | Federal Business Opportunities Award Notice for Contract W27P4A-05-C-0002 | 5/25/2005 |
| 71 | OIW072922-23 | 957 | 958 | Email chain from Dan Petsche to Phil Morrell, et al., Re: Morrell Proposal Evaluation | 5/25/2005 |
| 72 | OIW072924-25 | 959 | 960 | Email chain from Dan Petsche to Phil Morrell, et al., Re: Morrell Proposal Evaluation | 5/25/2005 |
| 73 | OIW081382 | 961 | 961 | Email from Tony Keller to Phil Morrell, et al., Re: Water Proposal - We Lost | 5/25/2005 |
| 74 | US 00024922-26 | 962 | 966 | Email chain between MAJ Mauricio Vazquez and Joji John Re: Request for Debriefing per FAR 15.506 (Subject to Protective Order) | 5/26/2005 |
| 75 | US 00024693 | 967 | 967 | Email from MAJ Mauricio Vazquez to Max Wyeth Re: Detailed Schedule | 5/26/2005 |
| 76 | OIW439047-49 | 968 | 970 | Email chain from Phil Morrell to Tom Newell, et al., Re: Morrell Proposal Evaluation. | 5/26/2005 |
| 77 | OIW109357-471 | 971 | 971 | Email chain from Phil Morrell to Max Wyeth Re: FW: Emailing: Water Bottle Proposal.zip - Deadline Today at 5pm (includes attachments) | 5/31/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 78 | US 00024443-44 | 972 | 973 | Email chain between MAJ Mauricio Vazquez and Kari Beever, et al., Re: Site surveys and water testing | 6/1/2005 |
| 79 | US 00024680 | 974 | 974 | Email from MAJ Mauricio Vazquez to Kari Beever, et al., Re: Contracting Officers Lead Technical Representative | 6/1/2005 |
| 80 | OIW109351-52 | 975 | 976 | Email chain from Phil Morrell to Max Wyeth Re: Anaconda Bottled Water and LSA Situation | 6/6/2005 |
| 81 | OIW105072 | 977 | 977 | Email from Max Wyeth to Phil Morrell, Re: Anaconda Bottled Water and LSA Situation | 6/6/2005 |
| 82 | OIW109348-50 | 978 | 980 | Email from MAJ Lopez to Max Wyeth re: Site surveys and water testing | 6/7/2005 |
| 83 | OIW072957-59 | 981 | 987 | Email from Dan Petsche to Phil Morrell, Re: Water Projects - Urgent - Anaconda (with attachments) | 6/10/2005 |
| 84 | OIW109149-51 | 988 | 994 | Email from Petsche to Phil Morrell re: Water Projects - Urgent - Anaconda (includes attachment - Urgent Initial Talking Points) | 6/11/2005 |
| 85 | OIW018326-29 | 995 | 998 | Memorandum from Joint Contracting Command - Iraq (JCC-I) for American AquaSource, Inc. Re: Response to Email, 10 June 2005 | 6/12/2005 |
| 86 | OIW072962-63 | 999 | 1000 | Email chain from Dan Petsche to Phil Morrell, et al., Re: building and auxiliary | 6/12/2005 |

| 87 | OIW072964-67 | 1001 | 1006 | Email chain from Dan Petsche to Max Wyeth, et al., Re: FW: building and auxiliary | 6/12/2005 |
| 88 | US 00005401 | 1007 | 1007 | Memorandum from Joint Contracting Command - Iraq (JCC-I) for American AquaSource, Inc. Re: Request for Information | 6/14/2005 |
| 89 | OIW119583-86 | 1008 | 1011 | Email chain from Dan Petsche to Max Wyeth, et al., Re: URGENT -- RE: building and auxiliary | 6/14/2005 |
| 90 | OIW439060 | 1012 | 1012 | Email chain from Phil Morrell to Max Wyeth Re: thinking about the big picture | 6/14/2005 |
| 91 | OIW439064-66 | 1013 | 1015 | Email chain from Phil Morrell to Dan Petsche Re: WATER PROJECT | 6/14/2005 |
| 92 | OIW119598-600 | 1016 | 1018 | Email chain from Dan Petsche to Phil Morrell and Tom Newell Re: AAS 13JUN2005 MI Intro and Delegation ltr.doc (includes attachment) | 6/15/2005 |
| 93 | OIW439067-69 | 1019 | 1021 | Email chain from Raymond Kress to Dan Petsche, et al., Re: Camp Victory Iraq contract | 6/16/2005 |
| 94 | OIW081414-16 | 1022 | 1024 | Email chain from Dan Petsche to Max Wyeth, et al., Re: Camp Victory Iraq contract | 6/17/2005 |
| 95 | OIW073042-44 | 1025 | 1028 | Email chain from Dan Petsche to Phil Morrell Re: Anaconda Bottled Water Facility Issues | 6/18/2005 |

| 96 | OIW439070-73 | 1029 | 1032 | Email from Phil Morrell to Dan Petsche Re: Anaconda Bottled Water Facility Issues | 6/18/2005 |
| 97 | OIW073048-56 | 1033 | 1041 | Email chain from Dan Petsche to Max Wyeth, et al., Re: Water Project Update and Planning (includes attachment) | 6/22/2005 |
| 98 | OIW073100-114 | 1042 | 1056 | Email chain from Dan Petsche to Max Wyeth, et al., Re: LSAA Bottled Water Facility (includes attachments) | 6/23/2005 |
| 99 | OIW439132-34 | 1057 | 1059 | Email from Phil Morrell to Max Wyeth Re: costs (includes attachment) | 6/23/2005 |
| 100 | OIW081434-35 | 1060 | 1061 | Email from Dan Petsche to Lopez Marc, et al., Re: Issues | 6/24/2005 |
| 101 | OIW439164 | 1062 | 1062 | Email from Tom Newell to Max Wyeth, et al., Re: enough info ? | 6/24/2005 |
| 102 | OIW005929-30 | 1063 | 1065 | Email from MAJ Marc Lopez to Max Wyeth, et al., Re: Appointment of Government Contracting Officer Representatives (CORs) (includes attachment) | 6/26/2005 |
| 103 | OIW073121-28 | 1066 | 1073 | Email from Dan Petsche to Max Wyeth, et al., Re: W27P4A-05-C-0002 Bottled Water Manufacturing Kickoff Meeting (includes attachments) | 6/27/2005 |
| 104 | OIW010662 | 1074 | 1074 | Memorandum from Joint Contracting Command - Iraq (JCC-I) for American AquaSource, Inc. Re: Request for Extension on First Water Site Operations | 6/27/2005 |

| 105 | OIW439165-66 | 1075 | 1076 | Email from Tom Newell to Max Wyeth, et al., Re: Anaconda Bottling Pland [sic] Budget (includes attachment) | 6/27/2005 |
| 106 | OIW439167-69 | 1077 | 1079 | Email chain from Tom Newell to Phil Morrell and Dan Petsche Re: URGENT | 6/27/2005 |
| 107 | OIW439170 | 1080 | 1080 | Email from Tom Newell to Max Wyeth and Dan Petsche Re: Status/How can we help | 6/28/2005 |
| 108 | OIW439172-75 | 1081 | 1096 | Email from Keith Manning to Phil Morrell, et al., Re: bottled water project schedules (includes attachment) | 6/29/2005 |
| 109 | OIW439179-81 | 1097 | 1099 | Email from Dan Petsche to Max Wyeth, et al., Re: Elimination of the Learning Curve | 6/30/2005 |
| 110 | | 1100 | 1100 | INTENTIONALLY LEFT BLANK | |
| 111 | TRI00171739-50 | 1101 | 1112 | Morrell Aqua Source EOI Memorandum (includes attachments) (Subject to Protective Order) | Jul-05 |
| 112 | OIW069591-621 | 1113 | 1143 | Joint Development and Preincorporation Agreement (Subject to Protective Order) | 7/1/2005 |
| 113 | OIW078974-87 | 1144 | 1157 | Email from Phil Morrell to Paul Morrell Re: New LOI's (includes attachments) | 7/2/2005 |

| 114 | OIW109523-28 | 1158 | 1166 | Email chain from Marty Petersen to Phil Morrell and Paul Morrell Re: New LOI's (includes attachments, which are subject to Protective Order) | 7/2/2005 |
| 115 | OIW109531-32 | 1167 | 1171 | Email chain from Phil Morrell to Max Wyeth, et al., Re: exercise (includes attachment, which is subject to Protective Order) | 7/2/2005 |
| 116 | OIW119701-02 | 1172 | 1177 | Email chain from Max Wyeth to Phil Morrell Re: exercise (includes attachment, which is subject to Protective Order) | 7/2/2005 |
| 117 | OIW119703-05 | 1178 | 1180 | Email chain from Dan Petsche to Phil Morrell, et al., Re: No Subject | 7/3/2005 |
| 118 | OIW078999-9000 | 1181 | 1182 | Email from  Phil Morrell to Max Wyeth, et al., Re: New LOI's | 7/3/2005 |
| 119 | OIW081499-501 | 1183 | 1185 | Situation Report | 7/4/2005 |
| 120 | OIW119707 | 1186 | 1186 | Email from Bill Shupe to Phil Morrell Re: New LOI's | 7/4/2005 |
| 121 | OIW439214-15 | 1187 | 1188 | Email chain from Phil Morrell to Max Wyeth Re: how are things going ? | 7/4/2005 |
| 122 | OIW439216 | 1189 | 1189 | Email chain from Phil Morrell to Wrshupe@aol.com Re: how are things going ? | 7/4/2005 |

| 123 | OIW439219-20 | 1190 | 1191 | Email chain from Phil Morrell to Wrshupe@aol.com Re: cash requirements (Subject to Protective Order) | 7/5/2005 |
| 124 | OIW439237-52 | 1192 | 1215 | Email from Phil Morrell to Paul Jeffries Re: No Subject (includes attachment OIW439241, which is subject to Protective Order) | 7/6/2005 |
| 125 | OIW081508-09 | 1216 | 1217 | Email chain from Dan Petsche to Phil Morrell, et al., Re: W27P4-05-C-0002 Modifications | 7/8/2005 |
| 126 | OIW119791-93 | 1218 | 1220 | Email chain from Paul Jeffries to Max Wyeth and Phil Morrell Re: explanation of reduction and further explanation of large items in cap requirements, please comment (Subject to Protective Order) | 7/8/2005 |
| 127 | OIW119825-26 | 1221 | 1224 | Email from Max Wyeth to Paul Jeffries and Phil Morrell Re: Startup scenario (includes attachment, which is subject to Protective Order) | 7/9/2005 |
| 128 | OIW119358-59 | 1225 | 1233 | Email from Paul Jeffries to Paul Morrell and Paul Jeffries Re: Cash Flow Project (includes attachments, which are subject to Protective Order) | 7/9/2005 |
| 129 | OIW109545-46 | 1234 | 1237 | Email chain from Phil Morrell to Paul Morrell Re: Startup scenario (includes attachment, which is subject to Protective Order) | 7/10/2005 |
| 130 | OIW080490-92 | 1238 | 1240 | Email chain from Marc Lopez to Dan Petsche, et al., Re: W27PA-05-C-0002 Modifications | 7/11/2005 |
| 131 | OIW010748 | 1241 | 1241 | Email from Phil Morrell to Dan Petsche, et al. re new ceo of amd | 7/12/2005 |

| 132 | OIW066923-24 | 1242 | 1243 | Email chain from Mike Bishop to Paul Morrell and Phil Morrell Re: Status | 7/12/2005 |
| 133 | OIW663102-04 | 1244 | 1246 | Email from Paul Jeffries to paul@eventsource.com, et al., Re: Iraqua Structure (includes attachment) | 7/13/2005 |
| 134 | OIW052152-53 | 1247 | 1248 | Minutes - Board of Directors Iraqua, Inc. (the "Company") (Subject to Protective Order) | 7/15/2005 |
| 135 | OIW119881-83 | 1249 | 1251 | Email chain from Paul Morrell to Dan Petsche, et al., Re: information needed | 7/15/2005 |
| 136 | OIW439286-89 | 1252 | 1255 | Email chain from Dan Petsche to Phil Morrell Re: Tag Team Compensation. | 7/15/2005 |
| 137 | OIW067143-44 | 1256 | 1257 | Email chain from Dan Petsche to Max Wyeth and p_morrell@comcast.net Re: Modification P00002 | 7/16/2005 |
| 138 | OIW109598-99 | 1258 | 1259 | Email chain from Paul Jeffries to Karen Morrell, et al., Re: Iraqua | 7/17/2005 |
| 139 | OIW109634-35 | 1260 | 1264 | Email from Doug Fogelquist to Paul Morrell and Paul Jeffries Re: Cash Flow Forecast (includes attachment, which is subject to Protective Order) | 7/1/2005 |
| 140 | OIW109636-38 | 1265 | 1267 | Email chain from Paul Morrell to Dan Petsche Re: Kuwait finance | 7/20/2005 |

| 141 | OIW079194-96 | 1268 | 1270 | Email chain from Mike Bishop to Paul Jeffries, et al., Re: BWF1 Urgent Team Goals | 7/22/2005 |
| 142 | OIW073341-59 | 1271 | 1289 | Email chain from Dan Petsche to Max Wyeth and Phil Morrell Re: Modification P00003 (includes attachment) | 7/25/2005 |
| 143 | OIW080737-744 | 1290 | 1297 | Water Bottling Project Land Issues Presentation | 7/25/2005 |
| 144 | OIW079226-27 | 1298 | 1311 | Email from Tom Newell to Mike Bishop Re: Field Report BWF 1-6 (includes attachments) | 7/25/2005 |
| 145 | OIW109781-802 | 1312 | 1333 | Email from Alan Morrell to Paul Morrell and Phil Morrell Re: Iraq Water Financing package (includes attachment OIW109782-802, which is subject to Protective Order) | 7/26/2005 |
| 146 | OIW109984-110008 | 1334 | 1358 | Email chain from Alan Morrell to Paul Morrell Re: Iraq Water Financing package (includes attachment OIW109986, which is subject to Protective Order) | 7/29/2005 |
| 147 | OIW050492-94 | 1359 | 1361 | Change of Name Agreement (Subject to Protective Order) | 8/1/2005 |
| 148 | OIW119186-87 | 1362 | 1373 | Email chain from Paul Morrell to Alan Morrell Re: Iraq Financing (includes attachment OIW119187, which is subject to Protective Order) | 8/1/2005 |
| 149 | OIW110091-92 | 1374 | 1389 | Email chain from Paul Morrell to Paul Jeffries Re: proforma cash flow (includes attachment OIW110092, which is subject to Protective Order) | 8/3/2005 |

| 150 | OIW120073-74 | 1390 | 1391 | Email chain from Bill Shupe to Phil Morrell Re: Nmae [sic] Change | 8/3/2005 |
| 151 | OIW068089-90 | 1392 | 1393 | Email from Tom Newell to Phil Morrell, et al., Re: crusher pic. (includes attachment) | 8/5/2005 |
| 152 | OIW083198-200 | 1394 | 1396 | Email from Tom Newell to Paul Jeffries, et al., Re: BWF funding request #2 | 8/5/2005 |
| 153 | OIW051015 | 1397 | 1397 | Minutes - Board of Directors Iraqua, Inc. (the "Company") | 8/8/2005 |
| 154 | OIW110218-41 | 1398 | 1421 | Email chain from Paul Jeffries to Paul Morrell Re: where are you? (includes attachment OIW110219, which is subject to Protective Order) | 8/10/2005 |
| 155 | OIW119291-94 | 1422 | 1425 | Email chain from Paul Jeffries to Alan Morrell Re: Signed Engagement Ltr (includes attachement OIW119292, which is subject to Protective Order) | 8/10/2005 |
| 156 | OIW081375-76 | 1426 | 1427 | Daily Flash Report | 8/18/2005 |
| 157 | OIW119616-19 | 1428 | 1431 | Email from Barbara D'Amato to Alan Morrell Re: Engagement Letter (includes attachment OIW119617, which is subject to Protective Order) | 8/22/2005 |
| 158 | OIW117594-95 | 1432 | 1433 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: 1st Debt Term Sheet for 40M in financing (Subject to Protective Order) | 8/22/2005 |

| 159 | OIW068682-83 | 1434 | 1435 | Email from Tom Newell to Dan Petsche, Kurt Olson, Re: Gravel Delivery Thru Aug. 21, 2005 | 8/22/2005 |
| 160 | OIW069062-63 | 1436 | 1437 | Army Memorandum of Agreement Between the Al Asad Air Base Garrison HQ and Al Morrell | 8/22/2005 |
| 161 | OIW069064 | 1438 | 1438 | Letter from C.B. James to Major John Larowe Re: Letter of Authorization to Occupy and Develop Real Estate Aboard Camp Taqaddum, Iraq; Case of Morrell International/American Aqua Water Bottling Plant | 8/24/2005 |
| 162 | OIW119950-51 | 1439 | 1440 | Letter from Jeff Bell to Philip Morrell Re: Accounts Receivable Funding Proposal (Subject to Protective Order) | 8/25/2005 |
| 163 | OIW120220-22 | 1441 | 1443 | Email chain from Paul Jeffries to Phil Morrell and Paul Morrell Re: here are my expenses thru August (Subject to Protective Order) | 8/26/2005 |
| 164 | OIW110424-26 | 1444 | 1446 | Email chain from Paul Jeffries to Paul Morrell Re: Attached Letter (Subject to Protective Order) | 8/27/2005 |
| 165 | OIW069061-65 | 1447 | 1451 | Email from Tom Newell to Paul Jeffries Re: Land Deeds (includes attachments) | 8/28/2005 |
| 166 | OIW110462-63 | 1452 | 1453 | Email chain from Max Wyeth to Paul Morrell Re: term sheet from capital source (Subject to Protective Order) | 8/29/2005 |
| 167 | OIW110465-66 | 1454 | 1455 | Email chain from Phil Morrell to Paul Morrell, et al., Re: term sheet from capital source (Subject to Protective Order) | 8/29/2005 |

| 168 | OIW120300-09 | 1456 | 1465 | Oasis Planning Committee Meeting Minutes | 8/29/2005 |
| 169 | OIW546424-506 | 1466 | 1548 | Email from Alan Morrell to David@fisherenterprisesllc.com Re: Iraq Project Info (includes attachment OIW546484-506, which is subject to Protective Order) | 8/29/2005 |
| 170 | OIW117179-82 | 1549 | 1552 | Email chain from Phil Morrell to Paul Morrell and Paul Jeffries Re: term sheet from capital source (Subject to Protective Order) | 8/30/2005 |
| 171 | OIW069334-36 | 1553 | 1555 | Department of the Army Memorandum for Recommendation for Land Authorization Re: Land authorization for water bottling plan to be located on Camp Liberty | 8/30/2005 |
| 172 | OIW110546-65 | 1556 | 1594 | Email from Paul Jeffries to Barbara D'Amato, et al., Re: Budget, org chart, project plan (includes attachment, which is subject to Protective Order) | 9/2/2005 |
| 173 | OIW110579 | 1595 | 1595 | Email chain from Paul Morrell to Doug Foglequist and Paul Jeffries Re: Cash Flow Forecast | 9/3/2005 |
| 174 | OIW069332-33 | 1596 | 1597 | Headquarters Multi-national Corps Memorandum for America Aqua Source Attn: Dan Petsche Re: Approval for Temporary Authorization to Occupy/Use Land/Lot within Camp Victory | 9/4/2005 |
| 175 | OIW123015 | 1598 | 1598 | Addendum A to Client Engagement Letter (Subject to Protective Order) | 9/7/2005 |
| 176 | OIW118593 | 1599 | 1599 | Email from Max Wyeth to Paul Jeffries Re: good night | 9/8/2005 |

| 177 | OIW011476-77 | 1600 | 1611 | Email from Mike Bishop to Paul Jeffries, et al., Re: 20050809PurLog Status Report (includes attachment) | 9/8/2005 |
| 178 | OIW093961 | 1612 | 1612 | Email from Wrshupe@aol.com to Paul Jeffries and Paul Morrell Re: Max's deal | 9/9/2005 |
| 179 | OIW442939 | 1613 | 1613 | Department of the Army Memorandum for Al Morrell International Re: Authorization for Use (Q-West) | 9/11/2005 |
| 180 | OIW069427 | 1614 | 1614 | Email from Paul Morrell to Dan Petsche Re: Oasis Name Change | 9/13/2005 |
| 181 | OIW069436 | 1615 | 1615 | Email from Ron English to Kurt Olson, et al., Re: Gravel Kings | 9/14/2005 |
| 182 | OIW110756-57 | 1616 | 1630 | Email from Doug Fogelquist to Paul Jeffries and Paul Morrell Re: Cash Flow Report (includes attachment, which is subject to Protective Order) | 9/14/2005 |
| 183 | US 00008007-09 | 1631 | 1633 | Email from COL Paul Herman to Marc Lopez, et al., Re: Contract No. W27P4A-05-C-0002 | 9/17/2005 |
| 184 | OIW073533 | 1634 | 1634 | Email from Paul Morrell to Dan Petsche, et al., Re: Victory 2nd | 9/18/2005 |
| 185 | OIW094061-62 | 1635 | 1636 | Email from Dan Petsche to Paul Morrell and Tom Newell Re: BWF1 completion interruptions…RED FLAGS | 9/21/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 186 | OIW012081-82 | 1637 | 1638 | Email from Kristin Safran to Alan Morrell Re: Water Treatment | 9/22/2005 |
| 187 | OIW110837-39 | 1639 | 1641 | Email chain from Alan Morrell to Paul Morrell and Paul Jeffries Re: Real America/Financing (includes attachment OIW110839, which is subject to Protective Order) | 9/24/2005 |
| 188 | OIW120294-95 | 1642 | 1643 | Email chain from Paul Morrell to Max Wyeth, et al., Re: canning (Subject to Protective Order) | 9/25/2005 |
| 189 | OIW120324-26 | 1644 | 1646 | Email chain from Paul Morrell to Phil Morrell Re: concerns in general - and do we have tanks (Subject to Protective Order) | 9/26/2005 |
| 190 | OIW116218-19 | 1647 | 1648 | Email chain from Max Wyeth to Paul Jeffries Re: have you talked to kalmerton | 9/26/2005 |
| 191 | OIW120328-31 | 1649 | 1652 | Email chain from Paul Morrell to Max Wyeth and Phil Morrell Re: concerns in general - and do we have tanks (Subject to Protective Order) | 9/26/2005 |
| 192 | OIW110841 | 1653 | 1653 | Email from Paul Jeffries to Paul Morrell Re: tom & financing 3 critical issues | 9/27/2005 |
| 193 | OIW121700-01 | 1654 | 1704 | Email chain from Paul Jeffries to Alan Morrell Re: AMD / Oasis Initial Budgets Including Wages, and Capital. (includes attachment OIW121701, which is subject to Protective Order) | 9/27/2005 |
| 194 | OIW119492-93 | 1705 | 1727 | Email chain from Paul Jeffries to Michael Halpern, et al., Re: Actual Cost of Raw Materials (includes attachment OIW119494, which is subject to Protective Order) | 10/1/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 195 | OIW121870-71 | 1728 | 1730 | Email from Paul Jeffries to Alan Morrell Re: Financial Alternatives 10 03 05.xls (includes attachment OIW121871, which is subject to Protective Order) | 10/4/2005 |
| 196 | OIW102661-64 | 1731 | 1734 | Email from W. Shupe to Paul Jeffries, et al., Re: Change of Name or Novation | 10/4/2005 |
| 197 | OIW117461-62 | 1735 | 1736 | Email chain from Paul Jeffries to Max Wyeth Re: Please call my Cell ASAP, Thanks | 10/8/2005 |
| 198 | OIW102606-10 | 1737 | 1741 | Email chain from Paul Jeffries to Max Wyeth and Paul Jeffries Re: AMD: Novation Agreement | 10/9/2005 |
| 199 | US 00005310-14 | 1742 | 1746 | Email chain from MAJ Maria Miller to Larry Brown, et al., Re: Oasis International Waters: Breach of Contract | 10/12/2005 |
| 200 | OIW090641-42 | 1747 | 1748 | Email chain from MAJ Montler Brandon to Dan Petsche Re: Capital lease payment letter regarding contract #W27P4A-05-C-0002 | 10/12/2005 |
| 201 | OIW439687-91 | 1749 | 1753 | Email from Wilson Amorin to Al Morrell and Phil Morrell Re: oasis international term sheet (includes attachment OIW439688, which is subject to Protective Order) | 10/12/2005 |
| 202 | OIW105729-40 | 1754 | 1765 | Email chain from Paul Morrell to Dan Petsche, et al., Re: Oasis International Waters: Breach of Contract | 10/14/2005 |
| 203 | OIW116532 | 1766 | 1766 | Email from Max Wyeth to Paul Jeffries Re: Please Call ASAP - 801-808-3794 | 10/14/2005 |

| 204 | OIW235182 | 1767 | 1767 | Email from Dan Petsche to MAJ Brandon Montler, et al., Re: URGENT -- W27P4A-05-C-0002, Bottled Water Manufacturing shut down of operations | 10/16/2005 |
| 205 | OIW052668-69 | 1768 | 1769 | Email chain from Dan Petsche to Paul Morrell and Paul Jeffries Re: URGENT -- W27P4A-05-C-0002, Bottled Water Manufacturing shut down of operations | 10/17/2005 |
| 206 | OIW052730 | 1770 | 1770 | Memorandum for America Aqua Source Attn: William Wyeth Re: Cure Notice, W27P4A-05-C-0002 | 10/17/2005 |
| 207 | US 00046518-19 | 1771 | 1772 | Email from Kari Beever to MAJ Brandon Montler Re: response from American AquaSource, Inc. forwarded by Max Wyeth's assistant | 10/18/2005 |
| 208 | OIW120413-14 | 1773 | 1774 | Email chain from Paul Jeffries to Wilson Amorin Re: update | 10/23/2005 |
| 209 | OIW000771-73 | 1775 | 1777 | Email chain from Mike Bishop to Hubert Dsouza, et al., Re: Trucks from Romania (Al Morrell) | 10/24/2005 |
| 210 | OIW086259-63 | 1778 | 1782 | Email chain from LTC James Hay to Dan Petsche Re: Bottle Water Weekly SITREP (Reminder) | 10/24/2005 |
| 211 | OIW069848-49 | 1783 | 1784 | Email from Dan Petsche to Paul Morrell, et al., Re: LOA's | 10/25/2005 |
| 212 | OIW001280 | 1785 | 1787 | Email chain from Dan Petsche to Alan Morrell Re: Anaconda | 10/29/2005 |

| 213 | OIW093738-40 | 1788 | 1790 | Email chain from Paul Morrell to Phil Morrell, et al., Re: Water Contracting Office Visit Today 10/29/05 | 10/29/2005 |
| 214 | OIW094217-20 | 1791 | 1794 | Email chain from Phil Morrell to Paul Morrell Re: Water Contracting Office Visit Today 10/29/05 | 10/29/2005 |
| 215 | OIW005906-08 | 1795 | 1797 | Email chain from Paul Morrell to Moxham William, et al., Re: Anaconda | 10/29/2005 |
| 216 | OIW001414-17 | 1798 | 1801 | Email chain from Dan Petsche to Paul Morrell, et al., Re: Water Contracting Office Visit Today 10/29/05 | 10/30/2005 |
| 217 | OIW110262-65 | 1802 | 1805 | Email chain from Phil Morrell to Paul Morrell and Alan Morrell Re: Water Contracting Office Visit Today 10/29/05 | 10/30/2005 |
| 218 | OIW110938-42 | 1806 | 1810 | Email chain from Paul Morrell to Dan Petsche Re: Water Contracting Office Visit Today 10/29/05 | 10/30/2005 |
| 219 | OIW110297-302 | 1811 | 1816 | Email chain from Paul Morrell to Dan Petsche, et al., Re: Water Contracting Office Visit Today 10/29/05 | 10/31/2005 |
| 220 | OIW001444-46 | 1817 | 1821 | Email from Dan Petsche to Alan Morrell, FW: Hello (with attachments) | 10/31/2005 |
| 221 | OIW084643-44 | 1822 | 1823 | Email from Alan Morrell to Paul Morrell Re: Site prep at Victory | 10/31/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 222 | OIW079639-40 | 1824 | 1825 | Email from Dan Petsche to SGM Robert Tunnell, et al., Re: Bottle Water Weekly SITREP (Reminder) | 10/31/2005 |
| 223 | OIW121386-413 | 1826 | 1853 | Email from Paul Jeffries to Randy Park, Re: Emailing: Oasis AMD - Executive Summary 11-05 (includes attachment, which is subject to Protective Order) | Nov-05 |
| 224 | OIW110783-84 | 1854 | 1855 | Email chain from Dan Petsche to Paul Morrell, et al., Re: Today's Meeting With Major Montler and the civilian Contract Rep | 11/1/2005 |
| 225 | OIW001843-44 | 1856 | 1857 | Memorandum For American Aqua Source, Inc. Attn: William Wyeth Re: Cure Notice Amendment, W27P4A-05-C-002 | 11/2/2005 |
| 226 | OIW094133-36 | 1858 | 1861 | Email from Paul Morrell to Roy Paul, et al., Re: Site prep at Victory | 11/3/2005 |
| 227 | OIW103953 | 1862 | 1862 | Email chain from Paul Jeffries to Paul Morrell Re: Reality Check | 11/4/2005 |
| 228 | OIW055663 | 1863 | 1863 | Email from Paul Morrell to Max Wyeth, et al., Re: Think man… | 11/4/2005 |
| 229 | OIW085600-01 | 1864 | 1869 | Email from Alan Morrell to Paul Jeffries, et al., Re: AMD: COGS report (includes attachment) | 11/4/2005 |
| 230 | OIW115385-86 | 1870 | 1871 | Email chain from Paul Jeffries to Max Wyeth and Paul Jeffries Re: Updated Buy Out Offer (Subject to Protective Order) | 11/7/2005 |

| 231 | OIW001933 | 1872 | 1872 | Email from Tom Newell to Dan Petsche, Re: Victory BWF6 site payment | 11/8/2005 |
| 232 | OIW079654-55 | 1873 | 1874 | Email from Dan Petsche to Mehmet Durhasan, Re: Hi | 11/10/2005 |
| 233 | OIW002110-11 | 1875 | 1876 | Email from Kristin Safran to Paul Morrell, et al., Re: Pending Inspection | 11/11/2005 |
| 234 | | 1877 | 1877 | INTENTIONALLY LEFT BLANK | |
| 235 | US 00008079-85 | 1878 | 1884 | Addendum to Joint Development and Preincorporation Agreement (Subject to Protective Order) | 11/11/2005 |
| 236 | US 00008106-09 | 1885 | 1888 | Stock Purchase Agreement and Installment Promissory Note (Subject to Protective Order) | 11/11/2005 |
| 237 | OIW006039-41 | 1889 | 1891 | Email from Paul Jeffries to MAJ Brandon Montler, et al., Re: AMD Cure Response (includes attachment) | 11/12/2005 |
| 238 | OIW009167-69 | 1892 | 1894 | Email from Paul Jeffries to MAJ Brandon Montler, et al., Re: American Aqua Source Cure Response (includes attachment) | 11/12/2005 |
| 239 | OIW002187-91 | 1895 | 1899 | Email chain from Dan Petsche to Alan Morrell, et al., Re: Priorities | 11/12/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 240 | OIW001808-09 | 1900 | 1901 | Email chain from Paul Jeffries to Dan Petsche, et al., Re: Last e-mail to Max from montler | 11/12/2005 |
| 241 | OIW070310-11 | 1902 | 1903 | Email chain from Paul Morrell to Paul Jeffries Re: Max Recommendations | 11/15/2005 |
| 242 | OIW006343 | 1904 | 1904 | Email from Alan Morrell to Dan Petsche, et al., Re: Military Contract Report and site inspection info. | 11/16/2005 |
| 243 | OIW110922-23 | 1905 | 1906 | Email chain from Paul Jeffries to MAJ Brandon Montler and Paul Jeffries Re: Military Package / Financing | 11/16/2005 |
| 244 | OIW111078-79 | 1907 | 1909 | Email from Paul Jeffries to Paul Morrell and Paul Jeffries Re: Financing Alternatives 11.16.05.xls (includes attachment OIW11079, which is subject to Protective Order) | 11/17/2005 |
| 245 | OIW009514-34 | 1910 | 1930 | Email chain from Paul Jeffries to Bonnie Daley Re: Modification P00003 (includes attachment) | 11/21/2005 |
| 246 | OIW103380-85 | 1931 | 1936 | Email chain from Paul Jeffries to Max Wyeth and Kari Beever Re: Novation Agreement Edits (includes attachment) | 11/21/2005 |
| 247 | OIW111298-303 | 1937 | 1942 | Email from Dan Petsche to LTC James Hay, et al., Re: No Subject (includes attachment OIW111298-99, which is subject to Protective Order) | 11/21/2005 |
| 248 | OIW111106-116 | 1943 | 1953 | Email chain from Paul Jeffries to Paul Morrell Re: MSD Oasis Commitment Letter (includes attachment OIW111107-116, which is subject to Protective Order) | 11/23/2005 |

| 249 | OIW122288-95 | 1954 | 1961 | MSD-Oasis Commitment Letter for $52,000,000 Revolving Line of Credit (Subject to Protective Order) | 11/23/2005 |
| 250 | OIW003127-30 | 1962 | 1965 | Email from Ron English to Alan Morrell Re: Gravel Contract for RCT-2 (with attachment) | 11/27/2005 |
| 251 | OIW094687-91 | 1966 | 1970 | Email chain from Paul Jeffries to Paul Morrell Re: GE Invoices summary and e-mail chain | 11/30/2005 |
| 252 | OIW111178-81 | 1971 | 1974 | Email from Larry Walker to Paul Morrell Re: AMD (includes attachment) | 11/30/2005 |
| 253 | OIW120528-32 | 1975 | 1979 | Email chain from Paul Morrell to Paul Jeffries, et al., Re: Oasis DOD Contract - Wish List. (includes attachment) | 12/1/2005 |
| 254 | OIW111755-58 | 1980 | 1983 | Email from Paul Jeffries to Alan Morrell Re: Oasis DOD Contract - Wish List. (includes attachment) | 12/2/2005 |
| 255 | OIW003490-91 | 1984 | 1985 | Email chain from Paul Jeffries to Dan Petsche, et al., Re: Novation Modification | 12/3/2005 |
| 256 | OIW095695-701 | 1986 | 2004 | Email chain from Mike Bishop to Tom Newell, et al., Re: Al Morrell PL00970: DELIVERY SCHEDULE URGENT (includes attachments) | 12/4/2005 |
| 257 | OIW111764-66 | 2005 | 2007 | Email chain from Paul Morrell to Dan Petsche, et al., Re: Contract Visit Major Montler | 12/4/2005 |

| 258 | OIW111803-16 | 2008 | 2021 | Email chain from Paul Morrell to Paul Jeffries, et al., Re: Oasis Iraq Contr. Financing - Wish List Implementation. (includes attachments) | 12/5/2005 |
| 259 | OIW070683-84 | 2022 | 2023 | Daily Flash Report | 12/5/2005 |
| 260 | OIW120565-74 | 2024 | 2033 | Email chain from Paul Jeffries to Dan Petsche, et al., Re: proposed contract changes on letter head (includes attachment) | 12/5/2005 |
| 261 | OIW111803-16 | 2034 | 2047 | Email chain from Paul Morrell to Paul Jeffries, et al., Re: Oasis Iraq Contr. Financing - Wish List Implementation. (includes attachment) | 12/5/2005 |
| 262 | OIW070632 | 2048 | 2048 | Daily Flash Report BWF-6 Victory | 12/5/2005 |
| 263 | OIW111961-70 | 2049 | 2058 | Email chain from Dan Petsche to MAJ Brandon Montler, et al., Re: W27P4A-05-C-0002 Bottled Water Manufacturing Contractual Issues (includes attachment) | 12/6/2005 |
| 264 | US 00053453 | 2059 | 2059 | Email chain from COL Robert Roome to LTC Marcia Smith and LTC Richard Horsley Re: Talking Paper | 12/7/2005 |
| 265 | OIW003718 | 2060 | 2060 | Email from Doug Fogelquist to Dan Petsche, Tom Newell, Alan Morrell, Re: Al Asad: 850k Gravel Payment | 12/6/2005 |
| 266 | OIW003825 | 2061 | 2061 | Email from Dan Petsche to Paul Morrell, et al., Re: Contract MOD's, Delivery Approval, | 12/8/2005 |

| 267 | OIW439702-03 | 2062 | 2063 | Email chain from Phil Morrell to Paul Morrell, et al., Re: RO Status | 12/10/2005 |
| 268 | OIW088328-30 | 2064 | 2066 | Email chain from Paul Jeffries to Dan Petsche, et al., Re: Response Letter Strategy | 12/12/2005 |
| 269 | OIW120647-50 | 2067 | 2070 | Revolving Credit Agreement among Oasis International Waters, Inc. Al-Morrell Development, LLC and SOF Investments, L.P. - Private  (Subject to Protective Order) | 12/13/2005 |
| 270 | OIW009414-15 | 2071 | 2072 | Email chain from LTC Hay to Dan Petsche Re: VET Inspection at LSA Anaconda | 12/13/2005 |
| 271 | OIW010621-31 | 2073 | 2083 | Department of the Army 72nd Medical Detachment (Veterinary Services) Memorandum Re: Initial Audit Results for Anaconda Plant | 12/14/2005 |
| 272 | OIW004076 | 2084 | 2084 | Email from Doug Fogelquist to Mehmet Durhasan, et al., Re: payments | 12/14/2005 |
| 273 | OIW079733 | 2085 | 2085 | Email from Tom Newell to Paul Jeffries, et al., Re: GE RO and Pall Aria Issues | 12/14/2005 |
| 274 | OIW111314-15 | 2086 | 2108 | Email from Paul Jeffries to Paul Morrell and Paul Jeffries Re: 12.15.2005 Oasis MSD cash flow model (includes attachment OIW111315, which is subject to Protective Order) | 12/15/2005 |
| 275 | OIW111323-25 | 2109 | 2111 | Email chain from Paul Jeffries to Paul Morrell Re: Oasis Revolver Modifications (Subject to Protective Order) | 12/16/2005 |

| 276 | OIW111327-30 | 2112 | 2115 | Email chain from Paul Morrell to Paul Jeffries Re: Updated Letter Request | 12/16/2005 |
| 277 | OIW004220-26 | 2116 | 2122 | Email chain from Phil Morrell to Dan Petsche and Alan Morrell Re: Bottled Water SITREP (includes attachments) | 12/16/2005 |
| 278 | OIW111454-55 | 2123 | 2124 | Email from Paul Jeffries to Alan Morrell, et al., Re: Updated Letter Request (includes attachment) | 12/16/2005 |
| 279 | OIW111338-43 | 2125 | 2130 | Email chain from Paul Jeffries to Michael Halpern and Paul Morrell Re: Updated Letter Request (includes attachment) | 12/17/2005 |
| 280 | US 00005390 | 2131 | 2131 | Memorandum for Oasis International Waters, Inc. Re: C'larification of Government' s Intent to Accept Water Delivery on Contract No. W27P4A-05-C-0002 | 12/17/2005 |
| 281 | OIW095329 | 2132 | 2132 | Daily Flash Report | 12/19/2005 |
| 282 | OIW004356-63 | 2133 | 2140 | Email from Kurt Olson to CPT Juan Arratia Re: Request for Information (includes attachments) | 12/19/2005 |
| 283 | OIW112050-52 | 2141 | 2143 | Email from Kristin Safran to Alan Morrell, et al., Re: Victory Construction | 12/22/2005 |
| 284 | OIW095440-41 | 2144 | 2145 | Email from Doug Fogelquist to Paul Jeffries, et al., Re: Oasis Invoice (includes attachment) | 12/28/2005 |

| 285 | OIW009974-77 | 2146 | 2149 | Email from LTC James Hay to Ron English and Dan Petsche FW: Gravel for Bottled Water Plant (includes attachment) | 12/29/2005 |
| 286 | OIW122134-35 | 2150 | 2151 | MSD-Oasis Commitment Letter (Subject to Protective Order) | 1/3/2006 |
| 287 | OIW005215-16 | 2152 | 2153 | Email from Paul Jeffries to Alan Morrell, et al., Re: Bottled Water Plant on VBC | 1/3/2006 |
| 288 | OIW122991 | 2154 | 2177 | Unanimous Written Consent Resolution of the Board of Directors of Oasis International Waters, Inc. (Subject to Protective Order) | 1/5/2006 |
| 289 | OIW005404-12 | 2178 | 2186 | Email from Dan Petsche to Paul Morrell, et al., Re: No Subject (includes attachments) | 1/5/2006 |
| 290 | OIW086039-41 | 2187 | 2192 | Email from Dan Petsche to LTC James Hay, et al., Re: Oasis December W27P4A-05-C-0002 Invoice and DD 250 (includes attachment OIW086040, which is subject to Protective Order) | 1/5/2006 |
| 291 | OIW122992 | 2193 | 2193 | Oasis International Waters, Inc. Officer's Certificate (Subject to Protective Order) | 1/6/2006 |
| 292 | OIW122993-3014 | 2194 | 2215 | Omnibus Agreeement (with exhibits) (Subject to Protective Order) | 1/6/2006 |
| 293 | OIW123906-83 | 2216 | 2293 | Revolving Credit Agreement among Oasis International Waters, Inc. Al-Morrell Development, LLC and SOF Investments, L.P. - Private  (Subject to Protective Order) | 1/6/2006 |

| 294 | OIW072005-06 | 2294 | 2295 | Email from Tom Newell to Paul Jeffries, et al., Re: Conference Call 11th (includes attachment) | 1/11/2006 |
| 295 | OIW122437-38 | 2296 | 2297 | Memorandum from SOF Investments, L.P.-Private to Oasis International Waters Re: Funds Flow (Subject to Protective Order) | 1/12/2006 |
| 296 | OIW104292-97 | 2298 | 2303 | Email chain from Greg Kimbrough to Tom Newell, et al., Re: Victory Construction (includes attachment) | 1/12/2006 |
| 297 | OIW112177 | 2304 | 2304 | Email from Paul Jeffries to Tom Newell, et al., Re: Closing of Financing | 1/12/2006 |
| 298 | OIW005350-52 | 2305 | 2307 | Email chain from MAJ James Davis to Dan Petsche, et al., Re: Bottled Water 2.05.06 SITREP | 2/6/2006 |
| 299 | OIW106328 | 2308 | 2308 | Daily Flash Report | 2/7/2006 |
| 300 | OIW074431 | 2309 | 2309 | Daily Flash Report | 2/11/2006 |
| 301 | OIW096574-79 | 2310 | 2315 | Email from Dan Petsche to Paul Morrell et al., Re: BWF RFP/Soliciation amendments and clarification documents | 2/11/2006 |
| 302 | OIW074527 | 2316 | 2316 | Daily Flash Report | 2/13/2006 |

| 303 | OIW011651 | 2317 | 2317 | USMC Memo to Mike Stone re: Site Approval Authorization Letter | 2/19/2006 |
| 304 | OIW075014-15 | 2318 | 2319 | Email from Michael Stone to Ron English, et al., Re: BWF2 T.Q. Flash Report Feb 21 Doc (includes attachment) | 2/21/2006 |
| 305 | OIW075107 | 2320 | 2320 | Daily Flash Report | 2/23/2006 |
| 306 | OIW090971-74 | 2321 | 2324 | Email from Alan Morrell to Alan Morrell, et al., Re: Bottled Water 2.27.06 SITREP (includes attachment) | 2/28/2006 |
| 307 | OIW121482-83 | 2325 | 2326 | Email chain from Alan Morrell to Dan Petsche, et al., Re: Meeting with Contract Office 25 February 2006 | 3/1/2006 |
| 308 | OIW071418-27 | 2327 | 2336 | Email chain from Dan Petsche to Paul Morrell, et al., Re: Bottled Water | 3/3/2006 |
| 309 | OIW086433-34 | 2337 | 2340 | Email from Dan Petsche to William Moxham, et al., Re: Feb Invoice. (includes attachment OIW086434, which is subject to Protective Order) | 3/3/2006 |
| 310 | OIW003934-41 | 2341 | 2348 | Email chain from Tom Newell to Paul Morrell, et al., Re: PM/ET Bottled Water | 3/9/2006 |
| 311 | OIW007235-39 | 2349 | 2353 | Email from Michael Stone to Ron English, et al., Re: BWF2 T.Q. Flash Report March 9, 06 Doc (includes attachments) | 3/9/2006 |

| 312 | OIW004050-58 | 2354 | 2363 | Email chain from Paul Morrell to Tom Newell, et al., Re: PM/VET Bottled Water (includes attachment) | 3/9/2006 |
| 313 | OIW096743-84 | 2364 | 2408 | Email from Dan Petsche to MAJ James Davis, et al., Re: Oasis BWF6 Victory Completed Pre-Audit Questionnaire and Supporting Documents (includes attachments, which are subject to Protective Order) | 3/9/2006 |
| 314 | OIW005478-84 | 2409 | 2415 | Email chain from Dan Petsche to MAJ James Davis, et al., Re: PM/VET Bottled Water | 3/9/2006 |
| 315 | OIW007253 | 2416 | 2416 | Email from Tom Newell to Alan Morrell and Dan Petsche Re: Oasis BWF SITREP 09 March 06 | 3/9/2006 |
| 316 | OIW079918-27 | 2417 | 2426 | Email chain from Dan Petsche to MAJ James Davis, et al., Re: PM/VET Bottled Water (includes attachment) | 3/10/2006 |
| 317 | OIW007357-61 | 2427 | 2431 | Email chain from Paul Morrell to Dan Petsche, et al., Re: Contract Amendment - Schedule | 3/10/2006 |
| 318 | OIW007304-11 | 2432 | 2439 | Email chain from Dan Petsche to Paul Morrell, et al., Re: Contract Amendment - Schedule (includes attachment) | 3/10/2006 |
| 319 | OIW007530 | 2440 | 2440 | Daily Flash Report (TQ) | 3/12/2006 |
| 320 | | 2441 | 2441 | INTENTIONALLY LEFT BLANK | |

| 321 | OIW549424-29 | 2442 | 2447 | Email from Alan Morrell to Dan Petsche and Tom Newell Re: Delays (includes attachment) | 3/12/2006 |
| 322 | | 2448 | 2448 | INTENTIONALLY LEFT BLANK | |
| 323 | OIW007553-56 | 2449 | 2452 | Email from Dan Petsche to Alan Morrell FW: SITREP 12 March 06 | 3/13/2006 |
| 324 | OIW112363-65 | 2453 | 2455 | Email chain from Paul Morrell to Alan Morrell, et al., Re: Contract issues and Extension (includes attachment) | 3/14/2006 |
| 325 | OIW010603-07 | 2456 | 2460 | Email chain from MAJ James Davis to Dan Petsche, et al., Re: Timelines for Bottling Plants (includes attachment) | 3/15/2006 |
| 326 | OIW007859-61 | 2461 | 2463 | Email chain from Dan Petsche to MAJ James Davis, et al., Re: Yet Another Challenge | 3/20/2006 |
| 327 | OIW007862-64 | 2464 | 2466 | Email chain from Paul Morrell to Dan Petsche, et al., Re: Yet Another Challenge | 3/20/2006 |
| 328 | OIW112480-82 | 2467 | 2469 | Email from Alan Morrell to Dan Petsche, et al., Re: Contract Meeting | 3/22/2006 |
| 329 | OIW071441-47 | 2470 | 2476 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 18 March 06 (includes attachment) | 3/23/2006 |

| | | | | | |
|---|---|---|---|---|---|
| 330 | OIW007757-58 | 2477 | 2478 | Email from MAJ James Davis to Alan Morrell, et al., Re: Bottle water negotiation position | 3/23/2006 |
| 331 | OIW112463-66 | 2479 | 2482 | Email from Dan Petsche to Paul Morrell, et al., Re: Contract Meeting | 3/23/2006 |
| 332 | OIW007200 | 2483 | 2483 | Preliminary Notice of Government Intent to Exercise Option CLINs 1001-05, Contract W27P4A-05-C-0002 for $112M | 3/27/2006 |
| 333 | OIW008127-28 | 2484 | 2485 | Email from Dan Petsche to Paul Jeffries, et al., Re: Exercise [sic] of Option (includes attachment) | 3/28/2006 |
| 334 | OIW088510-20 | 2486 | 2496 | Email chain from LTC James Hay to Alan Morrell Re: Bottle Water Plant Funding | 3/30/2006 |
| 335 | OIW088499-509 | 2497 | 2507 | Email chain from LTC James Hay to Alan Morrell Re: Bottle Water Plant Funding | 3/30/2006 |
| 336 | OIW090399-403 | 2508 | 2512 | Email from Paul Morrell to Berk Demir, et al., Re: 77 Invoice for QW Sp Steel Buildings | 3/31/2006 |
| 337 | US 00046529-33 | 2513 | 2517 | Justification and Approval for Other Than Full and Open Competition (draft) | 4/1/2006 |
| 338 | OIW010191-195 | 2518 | 2522 | Email from LTC James Hay to Alan Morrell, FW: 31 MAR BWF SITREP (includes attachment) | 4/1/2006 |

| 339 | OIW086565-67 | 2523 | 2526 | Email from Dan Petsche to MAJ James Davis, et al., Re: March Invoice for Anaconda (includes attachment OIW086567, which is subject to Protective Order) | 4/3/2006 |
| 340 | OIW091082-85 | 2527 | 2530 | Email from Paul Jeffries to MAJ James Davis, et al., Re: Oasis Response to Mod P0006 03 April 2006 (includes attachment) | 4/3/2006 |
| 341 | OIW008287 | 2531 | 2534 | Daily Construction Report (Q-West) | 4/3/2006 |
| 342 | OIW009757-59 | 2535 | 2537 | Email chain from MAJ James Davis to MAJ Dana McDaniel, et al., Re: Oasis BWF6 Victory Completed Pre-Audit Questionnaie and Supporting Documents | 4/3/2006 |
| 343 | OIW075832-38 | 2538 | 2544 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 06 April 06 (includes attachment) | 4/6/2006 |
| 344 | OIW024675-81 | 2545 | 2551 | Department of the Army 72nd Medical Detachment (Veterinary Services) Memorandum Re: Initial Audit Results for Victory Plant | 4/7/2006 |
| 345 | OIW010254 | 2552 | 2552 | Email from MAJ James Davis to Alan Morrell Re: MOU | 4/8/2006 |
| 346 | OIW005623-30 | 2553 | 2560 | Email chain from MAJ James Davis to Phil Morrell, et al., Re: Bottled Water Contract Modification and MOU (includes attachments) | 4/11/2006 |
| 347 | OIW121812-813 | 2561 | 2562 | Email from Alan Morrell to Paul Jeffries, et al., Re: Response Highlighted versions of military proposal | 4/12/2006 |

| 348 | OIW111987-92 | 2563 | 2568 | Email from Paul Jeffries to MAJ James Davis, et al., Re: Oasis Signed PDF of MOD P00006 (includes attachment) | 4/13/2006 |
| 349 | OIW001547 | 2569 | 2569 | Email chain from MAJ James Davis to Dan Petsche and Alan Morrell Re: Oasis International Waters, Inc. response and to Modification P00006 | 4/13/2006 |
| 350 | OIW079975 | 2570 | 2570 | Preliminary Notice of Government Intent to Exercise Option CLIN 2001, Contract W27P4A-05-C-0002 | 4/14/2006 |
| 351 | OIW112605-07 | 2571 | 2573 | Email chain from Paul Jeffries to Alan Morrell, et al., Re: Yesterdays Call | 4/15/2006 |
| 352 | OIW010461 | 2574 | 2575 | Email chain from LTC James Hay to Alan Morrell Re: Yesterdays Call | 4/15/2006 |
| 353 | OIW010501-03 | 2576 | 2578 | Email chain from MAJ Kant to LTC James Hay, et al., Re: N90LC AL Morrell | 4/17/2006 |
| 354 | OIW008991-993 | 2579 | 2581 | Email from Tom Edwards to Dan Petsche, et al., Re: BWF6 Flash Report (includes attachment) | 4/18/2006 |
| 355 | OIW018322-23 | 2582 | 2583 | JCC-I Memorandum Re: Request for Fuel Card for OIWI - Contract # W27P4A-05-C-002 | 4/23/2006 |
| 356 | OIW076415-16 | 2584 | 2585 | Email from Tom Newell to Paul Jeffries Re: No Subject (includes attachment) | 4/23/2006 |

| 357 | OIW023595-96 | 2586 | 2587 | Email chain from Marcus Overbay to Alan Morrell, et al., Re: Fuel/Fuel Card Request Determination | 4/24/2006 |
| 358 | OIW439756-57 | 2588 | 2589 | Email chain from Paul Jeffries to Phil Morrell Re: e-mail wording | 4/26/2006 |
| 359 | US 00047212 | 2590 | 2590 | Memorandum THRU Commander, 3rd COSCOM, LSA Anaconda Re: Letter of Justification for the purchase of water from the In-Country Bottled Water Plants | 4/27/2006 |
| 360 | OIW108054-57 | 2591 | 2651 | Email chain from Paul Jeffries to Phil Morrell, et al., Re: Tying out the numbers (includes attachments) (Subject to Protective Order) | 4/28/2006 |
| 361 | OIW013000-07 | 2652 | 2659 | Email chain from MAJ James Davis to Alan Morrell, et al., Re: BWF SITREP 04 May 06 (includes attachment) | 5/4/2006 |
| 362 | US 00004644 | 2660 | 2660 | 3rd CSC, CORPS Distribution Command Request for Funding for Option 1 of Contract W27P4A-05-C-0002 (DRAFT ONLY) | 5/5/2006 |
| 363 | OIW108112-13 | 2661 | 2662 | Email from Tom Newell to Phil Morrell, et al., Re: Update | 5/6/2006 |
| 364 | US 00047996-97 | 2663 | 2664 | Determination and Findings Inclusion of Options Contract W27P4A-05-C-0002 | 5/15/2006 |
| 365 | US 00047207-08 | 2665 | 2666 | Purchase Request and Commitment | 5/15/2006 |

| 366 | US 00047209 | 2667 | 2667 | MNC-I Joint Acquisition Review Board ("JARB") Packet | 5/20/2006 |
| 367 | OIW115029-31 | 2668 | 2670 | Email chain from LTC Renee Richardson to Dan Petsche, et al., Re: Meeting Request | 5/31/2006 |
| 368 | OIW080045-47 | 2671 | 2673 | Email chain from LTC James Hay to Alan Morrell, et al., Re: Need informations!!!!!! | 5/31/2006 |
| 369 | OIW115387-88 | 2674 | 2674 | Email form Paul Jeffries to Barbara D'Amato and Paul Jeffries Re: Oasis Payments | 6/1/2006 |
| 370 | No Bates No. | 2675 | 2675 | Memorandum for JCC-I/A PARC's Re: JCC-I Implementation of the Iraqi First Program | 6/1/2006 |
| 371 | US 00046746 and US 00046809-14 | 2676 | 2682 | Emal chain from MAJ James Davis to LTC Renee Richardson Re: Bottle water negotiation position | 6/1/2006 |
| 372 | OIW052833-34 | 2683 | 2684 | Email from Paul Jeffries to Paul Morrell, et al., Re: 31May06 Oasis BWF SITREP | 6/1/2006 |
| 373 | OIW113213-16 | 2685 | 2690 | Email from Dan Petsche to LTC James Hay, et al., Re: May 2006 Invoice & DD250 and Appointment Request (includes attachment OIW113216, which is subject to Protective Order) | 6/2/2006 |
| 374 | OIW108343-44 | 2691 | 2696 | Email from Phil Morrell to Paul Morrell, et al., Re: Cash flow forecast analysis & rework (includes attachment OIW108344, which is subject to Protective Order) | 6/7/2006 |

| 375 | US 00047222-23 | 2697 | 2698 | Federal Business Opportunities Special Notice | 6/8/2006 |
| 376 | OIW016305-11 | 2699 | 2705 | Email from Dan Petsche to LTC James Hay, et al., Re: Oasis BWF SITREP (includes attachment) | 6/9/2006 |
| 377 | OIW085618-20 | 2706 | 2708 | Email chain from Phil Morrell to Dan Petsche and Paul Jeffries Re: Oasis BWF SITREP | 6/9/2006 |
| 378 | US 00047220-21 | 2709 | 2710 | Determination and Findings for Exercise of Option Contract W27P4A-05-C-0002 | 6/12/2006 |
| 379 | OIW113436-39 | 2711 | 2717 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS 15JUN06 Invoice & DD250 (includes attachement OIW113439, which is subject to Protective Order) | 6/17/2006 |
| 380 | OIW017043-49 | 2718 | 2724 | Email from Alan Morrell to Alan Morrell, et al., Re: Pre Audit Questionnaire Q West (2) (includes attachment) | 6/18/2006 |
| 381 | OIW013109-12 | 2725 | 2728 | Email chain from LTC Renee Richardson to Dan Petsche Re: OASIS BWF 7.06.06 SITREP and Production & Delivery Summary | 7/6/2006 |
| 382 | OIW055212-13 | 2729 | 2730 | Email from Paul Jeffries to Phil Morrell Re: TQ Legal Date | 7/7/2006 |
| 383 | OIW097356-99 | 2731 | 2779 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: Oasis BFF3 Al Asad Pre-Audit Questionnaire Responses and Supporting Documentation (includes attachments, which are subject to Protective Order) | 7/9/2006 |

| 384 | OIW020457-64 | 2780 | 2787 | Department of the Army 72nd Medical Detachment (Veterinary Services) Memorandum Re: Initial Audit Results for Q-West Plant | 7/9/2006 |
| 385 | OIW018354-60 | 2788 | 2796 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.10.06 SITREP and Production & Delivery Summary (includes attachments) | 7/10/2006 |
| 386 | OIW018409-15 | 2797 | 2805 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.11.06 SITREP and Production & Delivery Summary (includes attachments) | 7/11/2006 |
| 387 | OIW441030-32 | 2806 | 2808 | Email chain from Phil Morrell to Renee Richardson Re: Follow up | 7/11/2006 |
| 388 | OIW441372-74 | 2809 | 2811 | Email chain from Phil Morrell to Renee Richardson Re: Follow up | 7/11/2006 |
| 389 | OIW441378-81 | 2812 | 2815 | Email chain from LTC Renee Richardson to Phil Morrell Re: Follow up | 7/11/2006 |
| 390 | OIW438325 | 2816 | 2816 | MNC-I Memorandum for SEE Distribution Re: Iraq First Program | 7/12/2006 |
| 391 | OIW055492-94 | 2817 | 2819 | Email chain from Paul Jeffries to Max Wyeth Re: Modification P00003 | 7/12/2006 |
| 392 | OIW025233-35 | 2820 | 2840 | Email chain from Paul Jeffries to Phil Morrell Re: Modification P00003 | 7/13/2006 |

| 393 | OIW055853 | 2841 | 2842 | Email from Paul Jeffries to LTC Renee Richardson Re: Oasis Contract | 7/13/2006 |
| 394 | OIW111622-25 | 2843 | 2851 | Email chain from Alan Morrell to Phil Morrell and Kirsten Chapman Re: Bottled Water Contract Modification and MOU (includes attachments) | 7/18/2006 |
| 395 | OIW121067-71 | 2852 | 2856 | Email chain from Phil Morrell to Paul Jeffries Re: Absolute commitment to legal! | 7/20/2006 |
| 396 | OIW442735-41 | 2857 | 2863 | Email from Kirsten Chapman to Phil Morrell Re: Contract Notes (includes attachment) | 7/21/2006 |
| 397 | OIW117185-87 | 2864 | 2866 | Email chain from Paul Jeffries to Kevin McGuiness, et al., Re: First Draft (includes attachment) | 7/24/2006 |
| 398 | | 2867 | 2867 | INTENTIONALLY LEFT BLANK | |
| 399 | OIW113687-89 | 2868 | 2870 | Email chain from Dan Petsche to Paul Morrell, et al., Re: TQ Status | 7/25/2006 |
| 400 | OIW117227-32 | 2871 | 2876 | Email from Michael Halpern to Paul Jeffries Re: Updated Letters (includes attachment) | 7/25/2006 |
| 401 | OIW132566-70 | 2877 | 2881 | Email chain from Phil Morrell to Paul Jeffries and Paul Morrell Re: title 46 more info | 7/25/2006 |

| 402 | OIW443859-67 | 2882 | 2890 | Email chain from Phil Morrell to LTC Renee Richardson, et al., Re: Bottled Water Contract Modification and MOU (includes attachments) | 7/25/2006 |
| 403 | | 2891 | 2891 | INTENTIONALLY LEFT BLANK | |
| 404 | OIW082649-52 | 2892 | 2895 | Email from Phil Morrell to Paul Jeffries and Paul Morrell Re: Bottled Water Contract Modification and MOU | 7/26/2006 |
| 405 | OIW109511-14 | 2896 | 2899 | Email chain from Paul Morrell to Phil Morrell Re: Bottled Water Contract Modification and MOU | 7/27/2006 |
| 406 | US 00046865 | 2900 | 2900 | Department of the Army Memorandum for MNC-I PARC, ATTN: Lt Col Richardson Re: Water Bottling Plant Contract Clarifications | 7/27/2006 |
| 407 | OIW113705-707 | 2901 | 2903 | Email chain from Phil Morrell to Paul Jeffries, et al., Re: Discussions | 7/28/2006 |
| 408 | OIW019355-61 | 2904 | 2910 | Department of the Army 72nd Medical Detachment (Veterinary Services) Memorandum Re: Initial Audit Results for Speicher Plant | 7/29/2006 |
| 409 | OIW113717-19 | 2911 | 2913 | Email from Phil Morrell to Paul Jeffries, et al., Re: FAR CLAUSE [sic] DEFENSE (includes attachment) | 7/30/2006 |
| 410 | OIW117333-34 | 2914 | 2918 | Email from Paul Morrell to Paul Jeffries and Phil Morrell Re: Commodities vs. capacity and other thoughts (includes attachment OIW117334, which is subject to Protective Order) | 7/30/2006 |

| 411 | OIW109550-52 | 2919 | 2921 | Email chain from Phil Morrell to Paul Jeffries, et al., Re: demobe cost | 7/30/2006 |
| 412 | OIW117326-28 | 2922 | 2924 | Email chain from Paul Jeffries to Neil Vos, et al., Re: Q and As | 7/30/2006 |
| 413 | OIW113752-53 | 2925 | 2926 | Email chain from Paul Morrell to Paul Morrell, et al., Re: Simple solution | 8/1/2006 |
| 414 | OIW020590 | 2927 | 2927 | Email from LTC Renee Richardson to Paul Jeffries Re: Meeting | 8/2/2006 |
| 415 | OIW109571-72 | 2928 | 2929 | Email chain from Phil Morrell to Paul Morrell Re: Next round!! | 8/2/2006 |
| 416 | OIW113756 | 2930 | 2930 | Email from Phil Morrell to Paul Jeffries, et al., Re: Next round!! | 8/2/2006 |
| 417 | OIW120856-57 | 2931 | 2932 | Email from Paul Morrell to Phil Morrell Re: Next round!! | 8/2/2006 |
| 418 | OIW057401 | 2933 | 2933 | Email from Phil Morrell to Paul Jeffries and Paul Morrell Re: IDIQ | 8/3/2006 |
| 419 | OIW117407-25 | 2934 | 2952 | Email from Paul Jeffries to LTC Renee Richardson, et al., Re: Contract thoughts (includes attachment) | 8/3/2006 |

| | | | | | |
|---|---|---|---|---|---|
| 420 | OIW113777-80 | 2953 | 2961 | Email from Dan Petsche to Marcus Overbay, et al., Re: 01AUG06 Invoice and DD 250 (includes attachment OIW113780, which is subject to Protective Order) | 8/4/2006 |
| 421 | OIW117455-56 | 2962 | 2977 | Email from Paul Morrell to Paul Jeffries and Phil Morrell Re: Negotiations.xls (includes attachment OIW117456, which is subject to Protective Order) | 8/4/2006 |
| 422 | OIW117457-58 | 2978 | 2995 | Email from Paul Morrell to Paul Jeffries and Phil Morrell Re: What if we just laid our cards on the table (includes attachment OIW117458, which is subject to Protective Order) | 8/4/2006 |
| 423 | OIW446175 | 2996 | 2996 | Email from Paul Morrell to Paul Jeffries and Phil Morrell Re: More thoughts | 8/4/2006 |
| 424 | OIW019799 | 2997 | 2997 | Email from Paul Morrell to Phil Morrell, et al., Re: contract issues | 8/7/2006 |
| 425 | OIW019975-78 | 2998 | 3001 | Email chain from Paul Jeffries to Alan Morrell, et al., Re: 8 MM discussion | 8/8/2006 |
| 426 | OIW067173-79 | 3002 | 3008 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: Requested proposal (includes attachment) | 8/8/2006 |
| 427 | OIW057666-67 | 3009 | 3010 | Email chain from Alan Morrell to Paul Jeffries,et al., Re: Requested proposal | 8/8/2006 |
| 428 | OIW057741 | 3011 | 3011 | Email from Paul Morrell to Phil Morrell and Paul Jeffries Re: Alignment | 8/8/2006 |

| 429 | OIW447275-76 | 3012 | 3013 | Email chain from Paul Jeffries to Michael Halpern Re: Deal | 8/9/2006 |
| 430 | OIW020053-56 | 3014 | 3017 | Email chain from Renee Richardson to Paul Jeffries Re: 8 MM Discussion | 8/9/2006 |
| 431 | OIW057795-96 | 3018 | 3019 | Email chain from Paul Jeffries to LTC Renee Richardson Re: 10MM Case request Status | 8/9/2006 |
| 432 | OIW057756-59 | 3020 | 3023 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: 8 MM discussion | 8/9/2006 |
| 433 | OIW117651-52 | 3024 | 3025 | Email chain from Paul Jeffries to Paul Morrell Re: No Subject | 8/9/2006 |
| 434 | OIW117653-54 | 3026 | 3027 | Email chain from Phil Morrell to Paul Jeffries and Paul Morrell Re: Deal | 8/9/2006 |
| 435 | OIW117661-62 | 3028 | 3029 | Email chain from Paul Jeffries to Paul Morrell and Phil Morrell Re: Deal | 8/9/2006 |
| 436 | US 00046907 | 3030 | 3030 | Determination and Findings for Incremental Funding of Firm Fixed Price Contract W27P4A-05-C-0002 | 8/9/2006 |
| 437 | OIW057760-61 | 3031 | 3033 | Email from Paul Morrell to Paul Jeffries and Phil Morrell Re: Incremental funding of BWF.xls (includes attachment) | 8/9/2006 |

| 438 | OIW446257-58 | 3034 | 3035 | Email chain from Paul Morrell to Phil Morrell and Paul Jeffries Re: Thoughts on incremental water | 8/9/2006 |
| 439 | OIW447273-74 | 3036 | 3038 | Email chain from Paul Jeffries to Michael Halpern Re: Offer to settle (includes attachment) | 8/9/2006 |
| 440 | OIW117659-60 | 3039 | 3040 | Email from Michael Halpern to Paul Jeffries Re: Deal | 8/9/2006 |
| 441 | OIW117717 | 3041 | 3041 | Email from Michael Halpern to Paul Jeffries Re: Status | 8/10/2006 |
| 442 | OIW232381-82 | 3042 | 3043 | Email chain from Paul Jeffries to Michael Halpern Re: Contract with edits & proposed testing standards | 8/11/2006 |
| 443 | OIW067334-36 | 3044 | 3046 | Email chain from Alan Morrell to Paul Morrell, et al., Re: TQ Construction A Go. | 8/11/2006 |
| 444 | OIW109701-02 | 3047 | 3048 | Email chain from Michael Halpern to Paul Jeffries, et al., Re: 9 issues | 8/11/2006 |
| 445 | OIW118137-74 | 3049 | 3086 | Email chain from Paul Jeffries to Michael Halpern, et al., Re: Final Signed Mod (includes attachment) | 8/12/2006 |
| 446 | OIW013157-58 | 3087 | 3088 | Email chain from LTCRenee Richardson to Paul Jeffries Re: Final Contract Mod | 8/12/2006 |

| 447 | OIW109743-44 | 3089 | 3090 | Email chain from Dan Petsche to Paul Jeffries, et al., Re: P00011 Attached | 8/12/2006 |
| 448 | OIW109746-47 | 3091 | 3092 | Email chain from Alan Morrell to Paul Jeffries, et al., Re: P00011 Attached | 8/12/2006 |
| 449 | OIW109748-49 | 3093 | 3094 | Email chain from Mike Bishop to Paul Jeffries and Paul Morrell Re: No Subject | 8/12/2006 |
| 450 | OIW109750 | 3095 | 3095 | Email chain from Phil Morrell to Paul Morrell Re: No Subject | 8/12/2006 |
| 451 | OIW111601-02 | 3096 | 3097 | Email chain from LTC Renee Richardson to Phil Morrell, et al., Re: Note of Appreciation | 8/12/2006 |
| 452 | OIW113931-33 | 3098 | 3106 | Email from Paul Jeffries to Marcus Overbay, et al., Re: 15 August 2006 Invoice (includes attachment OIW113932, which is subject to Protective Order) | 8/12/2006 |
| 453 | OIW117967-84 | 3107 | 3124 | Email from Paul Jeffries to LTC Renee Richardson and Paul Jeffries Re: W27P4A-05-C-0002, P00011 (includes attachment) | 8/12/2006 |
| 454 | OIW118175-76 | 3125 | 3126 | Email chain from Paul Jeffries to Phil Morrell Re: No Subject | 8/14/2006 |
| 455 | OIW012851-854 | 3127 | 3130 | Email from LTC James Hay to Alan Morrell, et al., Re: Dimensions | 8/19/2006 |

| 456 | OIW020999-1002 | 3131 | 3134 | Email chain from Ron English to Tom Newell, Garry Walker, et al., Re: Dimensions | 8/19/2006 |
| 457 | OIW021072 | 3135 | 3135 | Email from Garry Walker to Karen Morrell and Alan Morrell Re: No Subject | 8/20/2006 |
| 458 | OIW058713-14 | 3136 | 3137 | Email chain from Tom Newell to Mursit Gunduz, et al., Re: tq water plant concrete . | 8/21/2006 |
| 459 | OIW024655-56 | 3138 | 3139 | Email from CPT Sarah McQuarrie to Alan Morrell, et al., Re: TQ Laydown Yard | 8/26/2006 |
| 460 | OIW024753-55 | 3140 | 3142 | Email from LTC Russell Rogers to James Gray, et al., Re: Oasis International Consumables as Class I (includes attachment) | 8/29/2006 |
| 461 | OIW023518-41 | 3143 | 3166 | Department of the Army 72nd Medical Detachment (Veterinary Services) Memorandum Re: Initial Audit Results for Al Asad Plant | 9/1/2006 |
| 462 | Dckt. No. 161-1 and US 00046726 - 869 | 3167 | 3323 | Memorandum for Record W27P4A-05-C-0002, P00011 and attachments/tabs A-F, H, and I | Sep-06 |
| 463 | OIW080356-58 | 3324 | 3326 | Email chain from LTC Renee Richardson to Paul Jeffries, et al., Re: Speicher RO and TQ | 9/3/2006 |
| 464 | US 00046909-10 | 3327 | 3328 | Determination and Findings Equipment Lease vs. Purchase Analysis Contract W27P4A-05C-0002, P00011 | 9/4/2006 |

| 465 | OIW088320-21 | 3329 | 3330 | Email chain from Paul Morrell to Alan Morrell, et al., Re: Oasis BWF SITREP & Production and Delivery Summary for 05SEP06 | 9/7/2006 |
| 466 | US 00046974 | 3331 | 3331 | Memorandum for Record W27P4A-05-C-0002 P00012 | 9/10/2006 |
| 467 | OIW034251-53 | 3332 | 3334 | Email chain from LTC JB Lawson to Alan Morrell Re: [U] | 9/19/2006 |
| 468 | OIW060484-85 | 3335 | 3338 | Email from Alan Morrell to Renee Richardson, *et al*., Re: TQ Delays (includes attachment) | 9/25/2006 |
| 469 | US 00051064-66 | 3339 | 3341 | Determination and Findings of In-Scope Modification Contract W27P4A-05-C-0002 (DRAFT ONLY) (Subject to Protective Order) | N/A |
| 470 | OIW098910-17 | 3342 | 3354 | Email from Alan Morrell to LTC Renee Richardson, et al., Re: Oasis BWF SITREP & Production Delivery Summary for 25SEP06 (includes attachments) | 9/25/2006 |
| 471 | OIW102994-3000 | 3355 | 3367 | Email chain from LTC Kelly Clark to Alan Morrell FW: BWF SITREP & Production Delivery Summary for 28SEP06 (includes attachments) | 9/28/2006 |
| 472 | OIW088668-71 | 3368 | 3372 | Email from Alan Morrell to LTC Renee Richardson, et al., Re: OASIS 16 September thru 30 September06 Invoice and DD250 (includes attachment OIW088669, which is subject to Protective Order) | 10/1/2006 |
| 473 | OIW090300-02 | 3373 | 3378 | Email from Berk Demir to Paul Jeffries and Yasar Kopan Re: 77 Co. Current Balance and Invoice status (includes attachments, which are subject to Protective Order) | 10/3/2006 |

| 474 | OIW034575 | 3379 | 3379 | Email from Marcus Overbay to Paul Jeffries, et al., Re: Excusable Delays | 10/4/2006 |
| 475 | OIW076962-63 | 3380 | 3381 | Email chain from Alan Morrell to Paul Morrell Re: P00013 | 10/8/2006 |
| 476 | OIW027900-01 | 3382 | 3383 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: P00013 (includes attachment) | 10/8/2006 |
| 477 | OIW114876-82 | 3384 | 3398 | Email from Alan Morrell to LTC Joel Fortenberry, et al., Re: Oasis WPS SITREP & Production and Delivery Summary for 20OCT06 (includes attachments) | 10/20/2006 |
| 478 | OIW029304-06 | 3399 | 3401 | Daily Flash Report (TQ) | 10/23/2006 |
| 479 | OIW099572-76 | 3402 | 3416 | Email from Alan Morrell to LTC Joel Fortenberry, et al., Re: Oasis WPS SITREP & Production and Delivery Summary for 24OCT06 (includes attachments) | 10/24/2006 |
| 480 | US 00046954 | 3417 | 3417 | Memorandum for Record W27P4A-05-C-0002 Modification P00013 TQ Excusable Delays | 10/26/2006 |
| 481 | OIW088972-73 | 3418 | 3420 | Email chain from Neil Vos to Dan Petsche, et al., Re: Corrected Invoice - October 6 Invoice (includes attachment OIW088973, which is subject to Protective Order) | 10/31/2006 |
| 482 | OIW214309 | 3421 | 3421 | Material Inspection and Receiving Report (DD Form 250) | 10/31/2006 |

| 483 | OIW030172-73 | 3422 | 3423 | Email chain from Paul Jeffries to Neil Vos, et al., Re: Corrected Invoice | 11/2/2006 |
| 484 | OIW077592-96 | 3424 | 3438 | Email from Tanase Iulian to Paul Morrell, et al., Re: WPS_2 TQ DAILY PRODUCTION REPORTS for 03 November 2006 (includes attachments) | 11/3/2006 |
| 485 | OIW030944-48 | 3439 | 3443 | Department of the Army 248th Medical Detachment Memorandum Re: Initial Audit Results for TQ Plant | 11/10/2006 |
| 486 | OIW031155 | 3444 | 3444 | Email from John Cole to LT Clutts Re: supply of pre-paid concrete | 11/16/2006 |
| 487 | OIW111055-57 | 3445 | 3447 | Email chain from Phil Morrell to Paul Morrell Re: MSD Meeting | 12/2/2006 |
| 488 | OIW031969-71 | 3448 | 3450 | Email from Dan Petsche to Marcus Overbay, et al., Re: RFI on Oasis Water Plants | 12/2/2006 |
| 489 | OIW035208-10 | 3451 | 3453 | Email from LTC Joel Fortenberry to Alan Morrell, et al., Re: TQ Issues | 12/16/2006 |
| 490 | OIW101639-43 | 3454 | 3458 | Email from Alan Morrell to Alan Morrell, et al., Re: TQ Issues (includes attachment) | 12/16/2006 |
| 491 | OIW032808-11 | 3459 | 3462 | Email from Dan Petsche to Alan Morrell and Ops Re: TQ Issues | 12/17/2006 |

| 492 | OIW123050-63 | 3463 | 3476 | Al-Morrell Development, LLC and Oasis International Waters, inc. Combined Financial Statements and Reports of Independent Certified Public Accountants, December 31, 2006 (Subject to Protective Order) | 12/31/2006 |
| 493 | OIW130348-64 | 3477 | 3493 | Al-Morrell Development, LLC and Oasis International Waters, inc. Combined Financial Statements and Reports of Independent Certified Public Accountants, December 31, 2007 and 2006 (Subject to Protective Order) | 12/31/2006-07 |
| 494 | US 00045794-800 | 3494 | 3500 | Memorandum for Record W27P4A-05-C-0002, P00023 | 2007 |
| 495 | OIW234697-728 | 3501 | 3532 | Morrell International Financing Memorandum (Subject to Protective Order) | Jan-07 |
| 496 | OIW136995-000 | 3533 | 3560 | Email from Alan Morrell to Michael Halpern, et al., Re: Oasis Daily Reports (includes attachment) | 1/2/2007 |
| 497 | OIW237170-201 | 3561 | 3592 | Email chain from Paul Morrell to Paul Jeffries and Phil Morrell Re: Financing Document. (includes attachment OIW237173-201, which is subject to Protective Order) | 1/10/2007 |
| 498 | OIW144211-14 | 3593 | 3597 | Email from Ron Unwin to SFC Dwayne Williams, et al., Re: Contract Requirements. (includes attachments) | 2/7/2007 |
| 499 | OIW237536-68 | 3598 | 3630 | Email chain from Paul Morrell to Paul Jeffries Re: OASIS AMD FINANCING MEMORANDUM 020907 V2 (includes attachment OIW237538-68, which is subject to Protective Order) | 2/9/2007 |
| 500 | OIW694203-49 | 3631 | 3677 | Email from Paul Jeffries to Barbara D'Amato and Neil Vos Re: financing memorandum (includes attachment OIW694204-49, which is subject to Protective Order) | 2/9/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 501 | OIW237584-87 | 3678 | 3681 | Email chain from Paul Morrell to Paul Jeffries Re: Oasis AMD Financing Memorandum 020907 V2 | 2/11/2007 |
| 502 | TRI00112278-79 | 3682 | 3683 | Email from Paul Jeffries to Barbara D'Amato Re: Positive Impacts and Contract Modifications | 2/15/2007 |
| 503 | OIW695686-744 | 3684 | 3762 | Email from Paul Jeffries to Barbara D'Amato, et al., Re: edits. (includes attachments OIW695687-744, which are subject to Protective Order) | 2/20/2007 |
| 504 | OIW444201-48 | 3763 | 3830 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: Final Financing Memorandum from Trilogy Capital Corp.  (Subject to Protective Order) | 2/22/2007 |
| 505 | OIW237657-58 | 3831 | 3832 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: FINAL FINAL FINAL | 2/23/2007 |
| 506 | OIW521795-802 | 3833 | 3840 | Email from Paul Jeffries to Robert China, et al., Re: Answers to Questions 02.28.07 version 1 (includes attachment OIW521796-802, which is subject to Protective Order) | 3/1/2007 |
| 507 | OIW826237-44 | 3841 | 3848 | Email chain from Paul Jeffries to Neil Vos Re: Answers to Questions 02.28.07 version 1 (includes attachment OIW826238-44, which is subject to Protective Order) | 3/1/2007 |
| 508 | OIW521882-83 | 3849 | 3850 | Email chain from Paul Jeffries to Robert China, et al., Re: Questions | 3/4/2007 |
| 509 | TRI00008673-83 | 3851 | 3861 | Fortress Investments Q&A Updated 3-15-07 (Subject to Protective Order) | 3/15/2007 |

| 510 | OIW160574-575 | 3862 | 3863 | Email from Ron Unwin to Alan Morrell, et al., Re: Meeting with Military | 4/16/2007 |
| 511 | | 3864 | 3864 | INTENTIONALLY LEFT BLANK | |
| 512 | | 3865 | 3865 | INTENTIONALLY LEFT BLANK | |
| 513 | | 3866 | 3866 | INTENTIONALLY LEFT BLANK | |
| 514 | US 00077949-51 | 3867 | 3869 | Email chain from Dean Carsello to CDR Kenneth Broomer Re: Water Purification Equipment | 12/11/2007 |
| 515 | US 00053562-63 | 3870 | 3871 | Email from LTC Renee Richardson to Dean Carsello re: thx | 12/15/2007 |
| 516 | US 00054223-25 | 3872 | 3874 | Email chain from LTC Craig De Decker to LTC Renee Richardson Re: Name of Army Finance O-6 in Iraq | 12/15/2007 |
| 517 | US 00052386 | 3875 | 3875 | Email from LTC Renee Richardson to COL Thomas Horlander, et al., Re: Oasis Water Contract | 12/16/2007 |
| 518 | US 00078770 | 3876 | 3876 | Email chain from Dean Carsello to LTC Renee Richardson Re: Name of Army Finance O-6 in Iraq | 12/16/2007 |

| 519 | US 00052360-73 | 3877 | 3890 | Email from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Last Option Period (includes attachment) | 12/17/2007 |
| 520 | US 00052076-79 | 3891 | 3894 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Eight plants vice six | 12/17/2007 |
| 521 | US 00052080-82 | 3895 | 3897 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: OASIS BWF SITREP & Production and Delivery Summary for 23SEP06 | 12/17/2007 |
| 522 | US 00052083-87 | 3898 | 3902 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: PDF Final Agreement? | 12/17/2007 |
| 523 | US 00052088-90 | 3903 | 3905 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Water document | 12/17/2007 |
| 524 | US 00052351-57 | 3906 | 3912 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: W27P4A-05-C-0002, P00011 | 12/17/2007 |
| 525 | US 00052381-85 | 3913 | 3917 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Oasis Production Rates | 12/17/2007 |
| 526 | US 00052594-605 | 3918 | 3929 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Selling water | 12/17/2007 |
| 527 | US 00052606-15 | 3930 | 3939 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Selling Water | 12/17/2007 |

| 528 | US 00052617-23 | 3940 | 3946 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Water funding | 12/17/2007 |
| 529 | US 00052634-35 | 3947 | 3948 | Email chain from LTC Renee Richardson to Dean Carsello and LTC Craig De Decker Re: Water_White_Paper.doc | 12/17/2007 |
| 530 | OIW827538-39 | 3949 | 3955 | Email from Neil Vos to Paul Jeffries Re: 7 Aug 06 Invoice.xls (includes attachment, which is subject to Protective Order) | 12/27/2007 |
| 531 | OIW123032-48 | 3956 | 3972 | Combined Financial Statements and Reports of Independent Certified Public Accountants Al-Morrell Development, LLC and Oasis International Waters, Inc. December 31, 2008 and 2007 (Subject to Protective Order) | 12/31/2007-08 |
| 532 | OIW355589-91 | 3973 | 3975 | Email chain from Alan Morrell to Alan Morrell and Paul Jeffries Re: Claim and Modification Solutions (includes attachment) | 1/2/2008 |
| 533 | OIW312854-925 | 3976 | 4047 | Email from Alan Morrell to Paul Jeffries Re: Most recent Claim Documents (includes attachments) | 1/2/2008 |
| 534 | OIW499035-36 | 4048 | 4049 | Email from Dan Petsche to Paul Jeffries Re: poooo3 | 2/14/2008 |
| 535 | OIW313422-29 | 4050 | 4057 | Email from Alan Morrell to Dan Petshce and Paul Jeffries Re: Vetting Site Data (includes attachments) | 2/19/2008 |
| 536 | OIW203615 | 4058 | 4058 | 4.4 WPS 3 AL Asad Land Issuance and Site Prep .doc | 2/19/2008 |

| 537 | OIW203874 | 4059 | 4059 | 4.2 WPS 6 Victory Land Issuance and Site Prep .doc | 2/19/2008 |
| 538 | OIW204030 | 4060 | 4060 | 4.3 WPS 2 TQ Land Issuance and Site Prep .doc | 2/19/2008 |
| 539 | OIW204032-33 | 4061 | 4062 | 4.1 WPS 1 Anaconda Land Issuance and Site Prep .doc | 2/19/2008 |
| 540 | OIW203563 | 4063 | 4064 | 4.3.d WPS 2 TQ Site Prep Cost Spread Sheet.xls | 2/20/2008 |
| 541 | OIW203564 | 4065 | 4066 | 4.1.d WPS 1 Anaconda Site Prep Cost Spread Sheet.xls | 2/20/2008 |
| 542 | OIW203797 | 4067 | 4068 | 4.2.a WPS 6 Victory SIte Prep Cost Spread Sheet.xls | 2/20/2008 |
| 543 | OIW203827 | 4069 | 4070 | 4.4.b WPS 3 Site Prep Cost Spread Sheet.xls | 2/20/2008 |
| 544 | OIW203860 | 4071 | 4071 | 4.1.e - l WPS 1 Anaconda Missing Invoices e,f,g,h,i,j,k,l.doc | 2/20/2008 |
| 545 | OIW112560-62 | 4072 | 4074 | Email from Dan Petsche to Alan Morrell, et al., Re: Talking Points | 4/10/2008 |

| 546 | OIW737659-63 | 4075 | 4079 | Email from Nicci Buhler to Neil Vos Re: Prior Year Memos (includes attachments) | 4/28/2008 |
| 547 | OIW227751-836 | 4080 | 4165 | Affidavit of Lawrence Schwartz and Neil Vos | 6/16/2008 |
| 548 | OIW669492-94 | 4166 | 4168 | Email from Paul Morrell to Phil Morrell Re: P&P&AMD&TES&MC&ETC. Reconciliation | 6/17/2008 |
| 549 | OIW203645-98 | 4169 | 4222 | Claim Certification of Oasis International Waters, Inc. | 6/20/2008 |
| 550 | OIW203875-969 | 4223 | 4317 | Affidavit of Alan Morrell (includes attachments, which are subject to Protective Order) | 6/20/2008 |
| 551 | OIW203699-759 | 4318 | 4378 | Affidavit of Paul Morrell (includes attachments, which are subject to Protective Order) | 6/20/2008 |
| 552 | US 00054640-95 | 4379 | 4437 | Email from to LCDR Jason Klingenberg to JCC_IA_CCIR, et al., Re: CCIR W27P4A-05-C-0002 Oasis Int'l Water Claim (UNCLASSIFIED) (includes attachments) | 7/4/2008 |
| 553 | US 00054298-300 | 4438 | 4440 | Email chain from  LCDR Jason Klingenberg to Dean Carsello, et al., Re: Oasis Claim Response | 7/21/2008 |
| 554 | OIW132429-432 | 4441 | 4444 | Email from Paul Jeffries to Tony Painter, et al., RE: Gravel (UNCLASSIFIED) | 9/29/2008 |

| | | | | | |
|---|---|---|---|---|---|
| 555 | OIW511955-57 | 4445 | 4447 | Email from Paul Jeffries to Barbara D'Amato Re: Contract Modifications 2008.doc (includes attachment) | 10/11/2008 |
| 556 | OIW665863-906 | 4448 | 4491 | Email from Paul Jeffries to Paul Morrell Re: Exec Summ (includes attachment OIW665865-906, which is subject to Protective Order) | 10/12/2008 |
| 557 | OIW130694-98 | 4492 | 4496 | Email from Paul Jeffries to Phil Morrell, et al., Re: Call with JCCI Stateside Liaison (includes attachments) | 10/17/2008 |
| 558 | OIW130711-19 | 4497 | 4505 | Email from Barbara Damato to Paul Jeffries Re: Risk Analysis and Competitor Analysis (includes attachment OIW130712-16, which is subject to Protective Order) | 10/24/2008 |
| 559 | OIW129509-11 | 4506 | 4508 | Email chain from Phil Morrell to Paul Jeffries Re: Water meeting | 10/31/2008 |
| 560 | OIW129288-96 | 4509 | 4517 | Email chain from The Morrell Group to Paul Jeffries Re: Oasis QA June 20.docx (includes attachment OIW129289-96, which is subject to Protective Order) | 11/21/2008 |
| 561 | OIW131428-513 | 4518 | 4615 | Email from Barbara D'Amato to Ziad Abdelnour and Paul Jeffries Re: Q&A - Updated (Subject to Protective Order) | 11/22/2008 |
| 562 | OIW444301-03 | 4616 | 4663 | Email chain from Neil Vos to Paul Morrell, et al., Re: Cash Flow and Distributions (includes attachment) (Subject to Protective Order) | 11/24/2008 |
| 563 | OIW669932-70018 | 4664 | 4762 | Email from Paul Jeffries to Paul Morrell and Phil Morrell Re: Updated Equity Partnership Docs (includes attachments OIW669933-70018, which are subject to Protective Order) | 11/26/2008 |

| 564 | OIW130057-67 | 4763 | 4773 | Q&A Morrell International Memorandum (Subject to Protective Order) | 12/2/2008 |
| 565 | OIW129451-66 | 4774 | 4789 | Email from Barbara D'Amato to Ziad Abdelnour and Paul Jeffries Re: No Subject (includes attachment) (Subject to Protective Order) | 12/4/2008 |
| 566 | OIW260710-15 | 4790 | 4795 | Email chain from Dan Petsche to Tony Painter and Alan Morrell Re: Status of $50.7M OASIS claim (UNCLASSIFIED) | 12/11/2008 |
| 567 | TRI00094132-34; TRI00094209-65; TRI00094723-34 | 4796 | 4867 | Email chain from Ziad K. Abdelnour to Barbara Damato Re: Complete Package - Morrell International, Executive Summaries, Business Overview 2008, Morrell Financial Model, 2006 Morrell Audited Financials, 2007 Morrell Audited Financials, Contract Overview (attachments included) (Subject to Protective Order) | 12/19/2008 |
| 568 | OIW473323-52 | 4868 | 4897 | Email from Barbara D'Amato to Paul Jeffries and Ziad K. Abdelnour Re: Q&A (includes attachment OIW473324-52, which is subject to Protective Order) | 1/12/2009 |
| 569 | OIW129068-79 | 4898 | 4909 | Email from Paul Jeffries to Alan Morrell and Paul Jeffries Re: items 7 and item 11 (includes attachments, which are subject to Protective Order) | 1/14/2009 |
| 570 | OIW128371-72 | 4910 | 4911 | Email chain from Dan Petsche to Marcia Lewis, et al., Re: size of sites of bottled water plants (UNCLASSIFIED) | 1/16/2009 |
| 571 | OIW444355-57 | 4912 | 4950 | Email chain from Paul Morrell to Phil Morrell Re: Cash Flow Report (includes attachment) (Subject to Protective Order) | 2/18/2009 |
| 572 | OIW444361-65 | 4951 | 4989 | Email chain from Neil Vos to Phil Morrell, et al., Re: Update from finance on #1042 & #1043 - RE: 31JAN09 Oasis Invoice #1042 & DD250 (includes attachment) (Subject to Protective Order) | 2/24/2009 |

| | | | | | |
|---|---|---|---|---|---|
| 573 | OIW444366-69 | 4990 | 4993 | Email chain from Paul Morrell to Neil Vos, et al., Re: Update from finance on #1042 & #1043 - RE: 31JAN09 Oasis Invoice #1042 & DD250 (includes attachment) (Subject to Protective Order) | 2/24/2009 |
| 574 | OIW420172-267 | 4994 | 5089 | Email chain from Alan Morrell to Phil Morrell Re: MORRELL - FINAL DOCUMENTS (includes attachments OIW420174-267, which are subject to Protective Order) | 4/10/2009 |
| 575 | OIW135512-16 | 5090 | 5148 | Email from Tony Painter to Dan Petsche, et al., Re: 2006-2008 P&D Summary Request from JCC-I/A (includes attachments) | 4/29/2009 |
| 576 | OIW135054-55 | 5149 | 5164 | Email from Neil Vos to Paul Jeffries Re: May FS (Subject to Protective Order) | 6/15/2009 |
| 577 | | 5165 | 5165 | INTENTIONALLY LEFT BLANK | |
| 578 | OIW231393-97 | 5166 | 5178 | Email from Tony Painter to SSG Keith Ryan, et al., Re: OASIS WPS SITREP and Production & Delivery Summary 13JUL09 (includes attachments) | 7/13/2009 |
| 579 | OIW424573-77 | 5179 | 5185 | Email from Tony Painter to Paul Jeffries, et al., Re: Final Invoice? - FW: OASIS WPS SITREP and Production & Delivery Summary 16JUL09 (includes attachment) | 7/20/2009 |
| 580 | US 00050486-89 | 5186 | 5189 | JCC-I Memorandum for Oasis International Waters, Inc. Re: Oasis Claim Submitted 4 July 2008, regarding Contract No. W27P4A-05-C-0002 (includes attachments) | 9/30/2009 |
| 581 | US 00047649-54 | 5190 | 5195 | Contracting Officer's Final Decision Regarding Claim Dated 20 June 2008 | 10/18/2009 |

| 582 | OIW123086-101 | 5196 | 5211 | Combined Financial Statements and Reports of Independent Certified Public Accountants Al-Morrell Development, LLC and Oasis International Waters, Inc. December 31, 2010 and 2009 (Subject to Protective Order) | 12/31/2009-10 |
| 583 | TRI00109655-788 | 5212 | 5345 | Morrell & Associates Confidential Business Review 2010 (includes attachments) (Subject to Protective Order) | 2010 |
| 584 | TRI00118220-21 | 5346 | 5347 | Email chain from Paul Jeffries to Barbara Damato Re: Company Sales Package (2 pages) | 2/22/2010 |
| 585 | TRI00060538-81 | 5348 | 5391 | Confidential Business Overview 2011 (Subject to Protective Order) | 1/1/2011 |
| 586 | Dckt. No. 35-8 | 5392 | 5395 | Declaration of Major Jamie Rhone, USAF and exhibits | 9/13/2011 |
| 587 | N/A | 5396 | 5397 | Declaration of Christine Pelletier | 3/1/2013 |
| 588 | Dckt. No. 119-2 | 5398 | 5399 | Declaration of Renee M. Richardson | 3/5/2013 |
| 589 | US 00008017-19 | 5400 | 5402 | BWF1 Final Countdown to First Article/Operation | 9/16/2005 |
| 590 | | 5403 | 5403 | INTENTIONALLY LEFT BLANK | |

| 591 | OIW122546 | 5404 | 5406 | Oasis International Waters - Principle Information (includes attachment) (Subject to Protective Order) | N/A |
| 592 | OIW234147 | 5407 | 5413 | Morrell International Q&A 2-28-07 V1 (Subject to Protective Order) | N/A |
| 593 | OIW234154-81 | 5414 | 5441 | Memorandum from Al-Morrell Development Re: $37 Million Debt Financing Memorandum (Subject to Protective Order) | N/A |
| 594 | | 5442 | 5442 | INTENTIONALLY LEFT BLANK | |
| 595 | TRI00116244-45 | 5443 | 5445 | Morrell International Contract Overview (includes attachments) (Subject to Protective Order) | N/A |
| 596 | US 00015319-24 | 5446 | 5451 | Checklist for Contract File Documents | N/A |
| 597 | OIW437819-8352 | 5452 | 5985 | Phil Morrell's Contracting Notebook | Various |
| 598 | OIW215984-87 | 5986 | 5989 | Email from Alan Morrell to CDR Kenneth Broomer, et al., Re: Oasis' response to your letter of November 11, 2007 (includes attachment) | 11/17/2007 |
| 599 | OIW073157-66 | 5990 | 5999 | Email from Dan Petsche to MAJ Marc Lopez, et al., Re: Victory site location next step…(includes attachment) | 6/30/2005 |

| 600 | OIW203101 | 6000 | 6000 | Situation Report | 8/17/2005 |
| 601 | OIW095469 | 6001 | 6002 | Daily Flash Report BWF-6 Victory | 12/31/2005 |
| 602 | OIW075049 | 6003 | 6003 | Daily Flash Report BWF-6 Victory | 2/21/2006 |
| 603 | OIW010390 | 6004 | 6004 | Department of the Army 898th Medical Detachment Memorandum for Record Re: Oasis Bottled Water Facility 6 (BWF 6), Camp Liberty, Iraq | 4/11/2006 |
| 604 | OIW116915-18 | 6005 | 6008 | Email chain from Phil Morrell to Dan Petsche and Paul Morrell Re: OASIS BWF 6.30.06 SITREP and Production & Delivery Summary | 7/1/2006 |
| 605 | OIW013219-25 | 6009 | 6017 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.03.06 SITREP and Production & Delivery Summary (includes attachments) | 7/3/2006 |
| 606 | OIW019140-46 | 6018 | 6026 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.25.06 SITREP and Production & Delivery Summary (includes attachments) | 7/25/2006 |
| 607 | OIW008026-34 | 6027 | 6035 | Land Presentation titled Oasis International Water Bottling Facility for Site #4 Q-West | N/A |

**Oasis International Waters, Inc. v. United States, No. 10-707C (Fed. Cl.)**

**OASIS' TRIAL EXHIBIT LIST (OCTOBER 15, 2014)**

| Exhibit Nos. | Bates Nos. | Beg. Doc. Nos. | End Doc. Nos. | Document Descriptions | Dates |
|---|---|---|---|---|---|
| 1001 | US 00053263-66 | 6038 | 6041 | Email chain from Marcia Perryman to LTC Marcia Smith, et al., Re: Water Contract (UNCLASSIFIED) | 12/27/2004 |
| 1002 | US 00023911-13 | 6042 | 6044 | Email from MAJ Mauricio Vazquez to CPT Patrick Sturgill Re: Draft of Request for info (includes attachment) | 2/28/2005 |
| 1004 | US 00023915 | 6046 | 6046 | Email chain between MAJ Mauricio Vazquez and CPT Patrick Sturgill Re: Draft of Request for info | 3/1/2005 |
| 1006 | US 00047761-63 | 6048 | 6050 | Federal Business Opportunities Pre-solicitation Notice | 3/2/2005 |
| 1008 | US 00023927-29 | 6054 | 6056 | Email chain between MAJ Mauricio Vazquez and CPT Patrick Sturgill, et al., Re: Bottled Water | 3/2/2005 |
| 1009 | US 00026400 | 6057 | 6057 | Memorandum for Commander, MNC-I Re: Letter of Justification for In-Country Bottled Water (No Longer Subject to Protective Order) | 3/2/2005 |
| 1010 | US 00023931 | 6058 | 6058 | Email from MAJ Mauricio Vazquez to CPT Patrick Sturgill Re: Question on Bottled Water | 3/3/2005 |
| 1014 | US 00026266-69 | 6071 | 6074 | Email chain between CPT Patrick Sturgill and MAJ Mauricio Vazquez Re: BottledWater001 (No Longer Subject to Protective Order) | 3/7/2005 |
| 1015 | US 00025244-25 | 6075 | 6076 | Email chain between MAJ Mauricio Vazquez and CPT Patrick Sturgill, et al., Re: Water Proposals | 3/7/2005 |
| 1016 | US 00025257-63 | 6077 | 6083 | Email from MAJ Mauricio Vazquez to CPT Patrick Sturgill Re: SOO example (includes attachment) | 3/9/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 1021 | US 00025337-38 | 6140 | 6141 | Email chain between MAJ Mauricio Vazquez to CPT Patrick Sturgill Re: Living and food for employees of the Bottled Water plants (No Longer Subject to Protective Order) | 3/13/2005 |
| 1022 | US 00023910 | 6142 | 6142 | Email from COL Robert Winiecki to LTC Casey Blake, et al., Re: Request for Assistance (No Longer Subject to Protective Order) | 3/13/2005 |
| 1024 | US 00024073-77 | 6144 | 6144 | Email from Chris Rothe to MAJ Mauricio Vazquez Re: Updated PPT on Homepage (includes attachment) | 3/14/2005 |
| 1028 | US 00025374-85 | 6215 | 6226 | Email chain between MAJ Mauricio Vazquez and CPT Patrick Sturgill Re: SSP – Technical factors (includes attachment) | 3/21/2005 |
| 1029 | US 00025404-07 | 6227 | 6230 | Email from MAJ Mauricio Vazquez to CPT Patrick Sturgill Re: FAR Clause – Funding Requirements | 3/22/2005 |
| 1030 | US 00025533-34 | 6231 | 6232 | Email chain between MAJ Mauricio Vazquez and CPT Patrick Sturgill Re: legal review update? | 3/27/2005 |
| 1035 | US 00025593 | 6338 | 6338 | Email from MAJ Mauricio Vazquez to LTC Francis Segura, et al., Re: RFP Questions | 4/9/2005 |
| 1044 | US 00027273 | 6355 | 6355 | Email chain between MAJ Mauricio Vazquez and Max Wyeth Re: Iraq Bottled Water Project (No Longer Subject to Protective Order) | 4/19/2005 |
| 1060 | US 00023964-65 | 6488 | 6489 | Email chain from CPT Patrick Sturgill to MAJ Mauricio Vazquez and 1LT Marion Knapp Re: Requirements for Each Location - Immediate action Required | 5/26/2005 |
| 1065 | OIW203587-95 | 6506 | 6514 | Land Presentation Titled Iraqua Water Bottling Facility for Site #2 TQ | 7/21/2005 |
| 1066 | OIW203173 | 6515 | 6515 | Situation Report | 7/27/2005 |

| 1067 | OIW203237 | 6516 | 6516 | Situation Report | 8/3/2005 |
| 1068 | OIW203126-27 | 6517 | 6518 | Situation Report | 8/10/2005 |
| 1069 | OIW203102 | 6519 | 6519 | Situation Report | 8/17/2005 |
| 1070 | US 00045454 | 6520 | 6520 | Situation Report | 8/24/2005 |
| 1074 | US 00053216-17 | 6528 | 6529 | Email chain from Karen Slenkamp to LTC Marcia Smith, et al., Re: FY06 Bottled Water (UNCLASSIFIED) | 10/17/2005 |
| 1078 | OIW105983-86 | 6550 | 6553 | Email chain from Dan Petsche to Paul Morrell, et al., Re: Request a meeting | 11/17/2005 |
| 1079 | US 00088314-18 | 6554 | 6558 | JCC-I/A Weekly Situation Report | 11/21-27/2005 |
| 1080 | US 00053212-15 | 6559 | 6562 | Email chain from Karen Slenkamp to William Kling, et al., Re: PRC for Bottled Water (UNCLASSIFIED) | 12/6/2005 |
| 1081 | OIW009547-48 | 6563 | 6564 | Email from Alan Morrell to LTC James Hay, et al., Re: Bottled Water SITREP | 12/15/2005 |
| 1082 | OIW111416-19 | 6565 | 6568 | Email chain from Alan Morrell to Paul Jeffries, et al., Re: Bottles and Invoices | 12/29/2005 |
| 1083 | OIW095467 | 6569 | 6569 | Daily Flash Report BWF-6 Victory | 12/30/2005 |

| 1084 | US 00074723-27 | 6570 | 6574 | Email LT Danny Houglan to MG John Urias, et al., Re: Weekly SITREP (includes attachment) (Subject to Protective Order) | 1/10/2006 |
| 1085 | OIW001534-36 | 6575 | 6577 | Email chain from Alan Morrell to MAJ Brandon Montler, et al., Re: Current Issues and New Mod | 1/18/2006 |
| 1086 | OIW072936-937 | 6578 | 6581 | Email from Karen Morrell to Paul Morrell, Re: Gravel Report (with attachment) | 1/22/2006 |
| 1087 | OIW006115-19 | 6582 | 6586 | Email from Dan Petsche to MAJ Brandon Montler, et al., Re: Bottled Water 1.24.06 SITREP (includes attachment) | 1/24/2006 |
| 1088 | OIW006134-38 | 6587 | 6591 | Email from Dan Petsche to MAJ Brandon Montler, et al., Re: Bottled Water 1.25.06 SITREP (includes attachment) | 1/25/2006 |
| 1089 | OIW006161-65 | 6592 | 6596 | Email from Dan Petsche to MAJ Brandon Montler, et al., Re: Bottled Water 1.26.06 SITREP (includes attachment) | 1/26/2006 |
| 1090 | OIW012072-76 | 6597 | 6601 | Email from Dan Petsche to MAJ Brandon Montler, et al., Re: Bottled Water 1.27.06 SITREP (includes attachment) | 1/27/2006 |
| 1091 | OIW006196-200 | 6602 | 6606 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 1.28.06 SITREP (includes attachment) | 1/29/2006 |
| 1092 | OIW006211-15 | 6607 | 6611 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 1.30.06 SITREP (includes attachment) | 1/30/2006 |
| 1093 | OIW112194-98 | 6612 | 6616 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 1.31.06 SITREP (includes attachment) | 1/31/2006 |
| 1094 | OIW006291-94 | 6617 | 6620 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.01.06 SITREP (includes attachment) | 2/1/2006 |

| | | | | | |
|---|---|---|---|---|---|
| 1095 | OIW086043-46 | 6621 | 6626 | Email from Dan Petsche to LTC James Hay, et al., Re: Oasis January 2006 W27P4A-05-C-0002 Invoice and DD 250 (includes attachment OIW086046, which is subject to Protective Order) | 2/2/2006 |
| 1097 | OIW006335-38 | 6634 | 6637 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.02.06 SITREP (includes attachment) | 2/3/2006 |
| 1098 | OIW009302-05 | 6638 | 6641 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.03.06 SITREP (includes attachment) | 2/5/2006 |
| 1099 | OIW006352-55 | 6642 | 6645 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.04.06 SITREP (includes attachment) | 2/5/2006 |
| 1100 | OIW010971-74 | 6646 | 6649 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.05.06 SITREP (includes attachment) | 2/6/2006 |
| 1101 | OIW006428-31 | 6650 | 6653 | Email from Dan Petsche to LTC James Hay, et al., Re: Bottled Water 2.06.06 SITREP (includes attachment) | 2/9/2006 |
| 1102 | OIW006432-35 | 6654 | 6657 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.07.06 SITREP (includes attachment) | 2/9/2006 |
| 1103 | USACE00000092 | 6658 | 6664 | Email from MG Darryl Scott to LT Danny Houglan, et al., Re: Weekly JCC-IA SITREP_7FEB06--markup (includes attachment) | 2/10/2006 |
| 1104 | OIW006456-59 | 6665 | 6668 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.08.06 SITREP (includes attachment) | 2/11/2006 |
| 1105 | OIW006464-67 | 6669 | 6672 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.09.06 SITREP (includes attachment) | 2/11/2006 |
| 1106 | OIW006460-63 | 6673 | 6676 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.10.06 SITREP (includes attachment) | 2/11/2006 |

| 1107 | OIW006553-56 | 6677 | 6680 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.14.06 SITREP (includes attachment) | 2/15/2006 |
| 1108 | OIW009306-09 | 6681 | 6684 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water 2.15.06 SITREP (includes attachment) | 2/16/2006 |
| 1109 | US 00009393-96 | 6685 | 6688 | Email from William Moxham to LTC James Hay and MAJ James Davis Re: COR LETTER (includes attachment) | 2/17/2006 |
| 1110 | US 00004420-21 | 6689 | 6690 | Email chain from LCDR Stephen Jendrysik to MAJ James Davis, et al., Re: Finanical perspective - Bottle Water contract | 2/21/2006 |
| 1112 | US 00004410-17 | 6699 | 6706 | Email chain from MAJ James Momon to MAJ James Davis Re: Bottle Water | 3/1/2006 |
| 1115 | OIW107488-91 | 6717 | 6720 | Email from Alan Morrell to Dan Petsche, et al., Re: Bottled Water 3.02.06 SITREP (includes attachment) | 3/2/2006 |
| 1117 | US 00004313-63 | 6728 | 6778 | Email chain from LTC Marcia Smith to LTC David Stokes, et al., Re: Bottle Water Service SuperCARB Packet (includes attachments) | 3/2/2006 |
| 1119 | US 00004599-619 | 6782 | 6802 | Email chain from LTC David Stokes to LTC Marcia Smith, et al., Re: Bottle Water Service SuperCARB Packet (includes attachment) | 3/2/2006 |
| 1120 | US 00053208 | 6803 | 6803 | Email from LTC Marcia Smith to William King and Clara Vinson Re: Bottled Water | 3/3/2006 |
| 1121 | US 00004624-43 | 6804 | 6823 | MNC-I Corps Acquisition Management Program (CAMP) Quarterly Contracts Review Board (QCRB) Session 1 | 3/4/2006 |
| 1122 | OIW090979-83 | 6824 | 6828 | Email from Alan Morrell to MAJ James Davis, et al., Re: Bottled Water 3.06.06 SITREP (includes attachment) | 3/6/2006 |

| 1123 | OIW090984-93 | 6829 | 6838 | Email from Alan Morrell to Daniel Ormsby, et al., Re: Oasis BWF SITREP 09 March 06 (includes attachment) | 3/9/2009 |
| 1124 | OIW007348-49 | 6839 | 6840 | Email chain from Dan Petsche to Danny Tindle, et al., Re: Bottled water plants | 3/10/2006 |
| 1126 | OIW075469-76 | 6842 | 6849 | Email from Alan Morrell to LTC James Hay, et al., Re: SITREP 12 March 06 (includes attachment) | 3/12/2006 |
| 1127 | OIW075498-504 | 6850 | 6856 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: SITREP 14 March 06 (includes attachment) | 3/14/2006 |
| 1128 | OIW009387-91 | 6857 | 6861 | Email chain from Dan Petsche to MAJ James Davis, et al., Re: bottled water | 3/17/2006 |
| 1130 | OIW075511-18 | 6864 | 6871 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: SITREP 16 March 06 (includes attachment) | 3/16/2006 |
| 1131 | OIW071434-40 | 6872 | 6878 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 18 March 06 (includes attachment) | 3/18/2006 |
| 1132 | US 00053508-13 | 6879 | 6884 | Email chain from COL Thomas Horlander to LTC Marcia Smith, et al., Re: Bottle water negotiation position | 3/27/2006 |
| 1133 | OIW075676-78 | 6885 | 6887 | Emai from Paul Jeffries to Dan Petsche, et al., Re: Draft Military Response (includes attachment) | 3/28/2006 |
| 1134 | OIW079916-17 | 6888 | 6889 | Email chain from Paul Jeffries to Dan Petsche Re: Exercise [sic] of Option | 3/28/2006 |
| 1135 | US 00053507 | 6890 | 6890 | Email from LTC Thomas Horlander to LTC Marcia Smith, et al., Re: BOTTLED WATER - WAY AHEAD | |

| 1137 | OIW075710-16 | 6907 | 6913 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 31 March 06 (includes attachment) | 3/31/2006 |
| 1139 | US 00053303-06 | 6925 | 6928 | Email chain from William King to LTC Arie McSherry and Kimberly Hayes Re: OIF Bottled Water Purchase Contract (UNCLASSIFIED) | 4/10/2006 |
| 1142 | US 00053483-87 | 6937 | 6941 | Email chain from COL Thomas Horlander to William King, et al., Re: Bottled Water Plants | 4/13/2006 |
| 1143 | OIW071450-56 | 6942 | 6948 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 13 April 06 (includes attachment) | 4/13/2006 |
| 1146 | USACE00000091 | 6954 | 6955 | Email chain from COL Robert Boyles to MG Darryl Scott and LTC Heidi Bullock  Re: water | 4/15/2006 |
| 1148 | OIW008935-38 | 6958 | 6961 | Email chain from Dan Pestche to Paul Jeffries, et al., TQ Delays (includes attachment) | 4/17/2006 |
| 1150 | OIW008948-49 | 6964 | 6965 | Email from Tom Newell to Paul Morrell, et al., Re: TQ Delays | 4/18/2006 |
| 1152 | OIW001538-44 | 6968 | 6974 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 20 April 06 (includes attachment) | 4/20/2006 |
| 1155 | US 00004310-12 | 6981 | 6983 | Email chain from COL Thomas Horlander to LTC Marcia Smith, et al., Re: Getting Obligation Approvals for the Two Bottled Water Contracts (UNCLASSIFIED) | 4/23/2006 |
| 1157 | USACE00000086 | 6987 | 6989 | Email from Tod Kros to MG Darryl Scott Re: Emailing: JCC I-A Monthly Assessment (April) (includes attachment) | 4/24/2006 |
| 1158 | OIW076540-46 | 6990 | 6996 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 20 April 06 (includes attachment) | 4/27/2006 |

| 1159 | US 00004430-526 | 6997 | 7093 | Email from LTC Marcia Smith to William King, et al., Re: Getting Obligation Approvals for the Two Bottled Water Contracts (includes attachments) | 5/1/2006 |
| 1160 | US 00004529-82 | 7094 | 7147 | Email chain from LTC Marci Smith to William King, et al., Re: Getting Obligation Approvals for the Two Bottled Water Contracts (includes attachments) (Partially Redacted) | 5/1/2006 |
| 1161 | OIW112718-21 | 7148 | 7154 | Email from Dan Petsche to MAJ James Davis, et al., Re: Oasis April 2006 Invoice and DD250 (includes attachment OIW112719, which is subject to Protective Order | 5/3/2006 |
| 1163 | OIW068597-603 | 7156 | 7162 | Email from Alan Morrell to COL Rodney Peterson, et al., Re: BWF SITREP 04 May 06 (includes attachment) | 5/3/2006 |
| 1165 | OIW014569-74 | 7165 | 7170 | Email from Dan Petsche to MAJ James Davis, et al., Re: Bottled Water Manufacturing 05.08.06 SITREP (includes attachment) | 5/8/2006 |
| 1166 | OIW089184-86 | 7171 | 7173 | Email chain from Alan Morrell to Dan Petsche, et al., Re: Oasis W27P4A-05-C-0002 (Bottled Water) Change to Victory BWF #6 production capacity | 5/18/2006 |
| 1167 | US 00053328-36 | 7174 | 7182 | Email from William King to LTC Arie McSherry, et al., Re: Request for Obligation for Bottled Water Plants in Iraq (UNCLASSIFIED) (includes attachments) | 5/25/2006 |
| 1168 | OIW092689-95 | 7183 | 7190 | Email from Alan Morrell to Dan Petsche, et al., Re: Bottled Water Manufacturing 05.25.06 SITREP (includes attachment) | 5/25/2006 |
| 1169 | US 00053307-09 | 7191 | 7193 | Email from William King to LTC Arie McSherry, et al., Re: Request for Obligation for Bottled Water Plants in Iraq (UNCLASSIFIED) | 5/26/2006 |
| 1171 | OIW025071-76 | 7200 | 7205 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: 31MAY06 OASIS BWF SITREP (includes attachment) | 6/1/2006 |
| 1172 | OIW015776-81 | 7206 | 7211 | Email from Dan Petsche to LTC James Hay, et al., Re: 01JUN06 OASIS BWF SITREP (includes attachment) | 6/1/2006 |

| 1174 | OIW113221-26 | 7215 | 7220 | Email from Dan Petsche to LTC James Hay, et al., Re: 02JUN06 OASIS BWF SITREP (includes attachment) | 6/3/2006 |
| 1175 | US 00088420-23 | 7221 | 7224 | Email chain from Marcus Overbay to JCCIA Legal, et al., Re: Reduced BTW Production at BWF#6 | 6/3/2006 |
| 1176 | US 00046836-39 | 7225 | 7228 | Email chain from Marcus Overbay to JCCIA Legal, et al., Re: Reduced BTW Production at BWF#6 | 6/3/2006 |
| 1179 | OIW112357-62 | 7234 | 7239 | Email from Dan Petsche to LTC James Hay, et al., Re: 03JUN06 OASIS BWF SITREP (includes attachment) | 6/4/2006 |
| 1180 | OIW113273-78 | 7240 | 7245 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: 04JUN06 OASIS BWF SITREP (includes attachment) | 6/4/2006 |
| 1182 | OIW113294-99 | 7249 | 7254 | Email from Dan Petsche to LTC James Hay, et al., Re: 6.5.06 OASIS SITREP (includes attachment) | 6/5/2006 |
| 1183 | US 00053184-90 | 7255 | 7261 | Email chain from LTC Marcia Smith to LTC Renee Richardson, et al., Re: Funding for Bottled Water | 6/6/2006 |
| 1184 | US 00053275-80 | 7262 | 7267 | Email chain from William King to Arthur Hagler, et al., Re: MPA, Bottled Water (includes attachment) | 6/6/2006 |
| 1185 | US 00053218-62 | 7268 | 7312 | Email from LTC Renee Richardson to William King, et al., Oasis Mods (includes attachments) | 6/6/2006 |
| 1187 | US 00053310 | 7318 | 7318 | Email from William King to LTC Marcia Smith Re: Approval to Obligate Funds for Iraq Water Bottling Contracts (UNCLASSIFIED) | 6/6/2006 |
| 1189 | OIW016127-32 | 7320 | 7325 | Email from Dan Petsche to LTC James Hay, et al., Re: Oasis BWF SITREP for 06JUN06 (includes attachment) | 6/7/2006 |

| 1190 | US 00046831-33 | 7326 | 7328 | Email from LTC James Hay to LTC Renee Richardson and COL Rodney Peterson Re: IDIQ or not from COSCOM | 6/7/2006 |
| 1191 | OIW095517-74 | 7329 | 7392 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF5 Speicher Pre-Audit Questionnaire Responses and Supporting Data (includes attachments, which are subject to the Protective Order) | 6/9/2006 |
| 1192 | OIW120033-41 | 7393 | 7401 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS 6.12.06 SITREP (includes attachment) | 6/13/2006 |
| 1193 | OIW112273-81 | 7402 | 7410 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.14.06 SITREP (includes attachment) | 6/14/2006 |
| 1195 | OIW082238-46 | 7415 | 7423 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.15.06 SITREP (includes attachment) | 6/15/2006 |
| 1196 | OIW113504-12 | 7424 | 7432 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.19.06 SITREP (includes attachment) | 6/20/2006 |
| 1197 | OIW017352-58 | 7433 | 7439 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.20.06 SITREP (includes attachment) | 6/22/2006 |
| 1198 | OIW017361-67 | 7440 | 7446 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 06.21.06 SITREP (includes attachment) | 6/22/2006 |
| 1200 | OIW065985-86 | 7449 | 7450 | Email from Alan Morrell to LTC James Hay, et al., Re: KBR | 6/23/2006 |
| 1201 | US 00052639-41 | 7451 | 7453 | Email chain from COL Patricia Boggs to LTC Renee Richardson Re: Private E-Mail | 6/23/2006 |
| 1202 | OIW017556-71 | 7454 | 7469 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF SITREPS (includes attachment) | 6/25/2006 |

| 1204 | OIW017733-39 | 7475 | 7482 | Email from Dan Petsche to Timothy Robinson, et al., Re: OASIS BWF 6.28.06 SITREP and Production & Delivery Summary (includes attachments) | 6/28/2006 |
| 1205 | OIW017674-80 | 7483 | 7490 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS 6.26.06 SITREP and Production & Delivery Summary (includes attachments) | 6/27/2006 |
| 1206 | OIW017808-14 | 7491 | 7498 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.29.06 SITREP and Production & Delivery Summary (includes attachments) | 6/29/2006 |
| 1207 | OIW017843-49 | 7499 | 7506 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 6.30.06 SITREP and Production & Delivery Summary (includes attachments) | 6/30/2006 |
| 1208 | OIW054515-21 | 7507 | 7515 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 6.30.06 SITREP and Production & Delivery Summary (includes attachments) | 7/1/2006 |
| 1209 | OIW017976-82 | 7516 | 7524 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 07.02.06 SITREP and Production & Delivery Summary (includes attachments) | 7/2/2006 |
| 1210 | OIW113591-94 | 7525 | 7532 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS 15-30June06 Invoice and DD 250 (includes attachment OIW113594, which is subject to Protective Order) | 7/3/2006 |
| 1211 | US 00056179-80 | 7533 | 7534 | Email chain from BG Donald Campbell to COL Stephen Rust, et al., Re: Bottled Water Update | 7/3/2006 |
| 1212 | OIW018034-40 | 7535 | 7543 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.04.06 SITREP and Production & Delivery Summary (includes attachments) | 7/4/2006 |
| 1213 | OIW018067-73 | 7544 | 7552 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 07.05.06 SITREP and Production & Delivery Summary (includes attachments) | 7/5/2006 |
| 1214 | OIW018176-82 | 7553 | 7561 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 07.06.06 SITREP and Production & Delivery Summary (includes attachments) | 7/6/2006 |

| | | | | | |
|---|---|---|---|---|---|
| 1215 | OIW018227-33 | 7562 | 7570 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 07.07.06 SITREP and Production & Delivery Summary (includes attachments) | 7/7/2006 |
| 1218 | OIW018257-63 | 7585 | 7593 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.08.06 SITREP and Production & Delivery Summary (includes attachments) | 7/8/2006 |
| 1219 | OIW024453-58 | 7594 | 7601 | Email from Dan Petsche to LTC James Hay, et al., Re: OASIS BWF 07.12.06 SITREP and Production & Delivery Summary (includes attachments) | 7/12/2006 |
| 1220 | OIW018522-28 | 7602 | 7610 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.13.06 SITREP and Production & Delivery Summary (includes attachments) | 7/13/2006 |
| 1221 | OIW055629-30 | 7611 | 7612 | Email chain from Paul Morrell to Paul Jeffries and Phil Morrell Re: feed back requested? | 7/13/2006 |
| 1222 | OIW018672-77 | 7613 | 7620 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.15.06 SITREP and Production & Delivery Summary (includes attachments) | 7/15/2006 |
| 1223 | OIW018737-42 | 7621 | 7628 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.16.06 SITREP and Production & Delivery Summary (includes attachments) | 7/16/2006 |
| 1224 | OIW018757-63 | 7629 | 7637 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.17.06 SITREP and Production & Delivery Summary (includes attachments) | 7/17/2006 |
| 1226 | OIW018789-94 | 7639 | 7647 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.18.06 SITREP and Production & Delivery Summary (includes attachments) | 7/18/2006 |
| 1227 | OIW111643-44 | 7648 | 7649 | Email chain from LTC Renee Richardson and Phil Morrell Re: Anaconda exceeding NTE | 7/18/2006 |
| 1228 | OIW018864-70 | 7650 | 7658 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.20.06 SITREP and Production & Delivery Summary (includes attachments) | 7/20/2006 |

| 1229 | OIW061627-28 | 7659 | 7660 | Email chain from Phil Morrell to LTC Renee Richardson Re: Type of contract? | 7/20/2006 |
| 1230 | OIW018937-39 | 7661 | 7663 | Email from Paul Jeffries to Paul Morrell, et al., Re: Emailing: 1121123.htm | 7/21/2006 |
| 1231 | OIW018954-60 | 7664 | 7672 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.22.06 SITREP and Production & Delivery Summary (includes attachments) | 7/22/2005 |
| 1232 | OIW053919-22 | 7673 | 7676 | Email from Phil Morrell to LTC Renee Richardson Re: title 46 more info (includes attachment) | 7/25/2006 |
| 1233 | OIW443857-58 | 7677 | 7678 | Email from Phil Morrell to LTC Renee Richardson Re: title 46 more info | 7/25/2006 |
| 1235 | OIW019231-37 | 7681 | 7689 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.26.06 SITREP and Production & Delivery Summary (includes attachments) | 7/26/2006 |
| 1236 | OIW019320-25 | 7690 | 7697 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 28JUL06 (includes attachments) | 7/28/2006 |
| 1237 | OIW019333-36 | 7698 | 7701 | Email chain from Dan Petsche to LTC Renee Richardson, et al., Re: Discussions | 7/28/2006 |
| 1238 | OIW019367-72 | 7702 | 7709 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 29JUL06 (includes attachments) | 7/29/2006 |
| 1240 | OIW019421-26 | 7714 | 7721 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 30JUL06 (includes attachments) | 7/30/2006 |
| 1241 | OIW019467-72 | 7722 | 7729 | Email from Dan Petsche to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 31JUL06 (includes attachments) | 7/31/2006 |

| 1242 | OIW019495-500 | 7730 | 7737 | Email from Dan Petsche to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 01AUG06 (includes attachments) | 8/1/2006 |
| 1243 | OIW066953-59 | 7738 | 7746 | Email from Dan Petsche to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 03AUG06 (includes attachments) | 8/3/2006 |
| 1244 | OIW066979-85 | 7747 | 7755 | Email from Dan Petsche to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 04AUG06 (includes attachments) | 8/4/2006 |
| 1245 | OIW067014-21 | 7756 | 7765 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 05AUG06 (includes attachments) | 8/5/2006 |
| 1246 | OIW057457-59 | 7766 | 7768 | Email from Phil Morrell to Paul Jeffries and Paul Morrell Re: Contract Notes 8-4-06 (includes attachment) | 8/5/2006 |
| 1247 | OIW067051-56 | 7769 | 7776 | Email from Dan Petsche to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 06AUG06 (includes attachments) | 8/6/2006 |
| 1248 | OIW067087-92 | 7777 | 7789 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 07AUG06 (includes attachments) | 8/7/2006 |
| 1249 | OIW057609 | 7790 | 7790 | Email chain from Paul Jeffries to Phil Morrell and Paul Morrell Re: aug 15 deadline | 8/7/2006 |
| 1250 | OIW057647-50 | 7791 | 7794 | Email chain from Dan Petsche to Alan Morrell, et al., Re: Matrix delays | 8/8/2006 |
| 1251 | OIW067213-18 | 7795 | 7807 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 09AUG06 (includes attachments) | 8/9/2006 |
| 1252 | OIW057841-43 | 7808 | 7810 | Email chain from Paul Jeffries to LTC Renee Richardson Re: Water Woes | 8/10/2006 |

| 1253 | OIW071565-70 | 7811 | 7823 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 10AUG06 (includes attachments) | 8/10/2006 |
| 1254 | OIW067294-99 | 7824 | 7836 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 11AUG06 (includes attachments) | 8/11/2006 |
| 1255 | OIW067345-50 | 7837 | 7849 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 12AUG06 (includes attachments) | 8/12/2006 |
| 1256 | US 00056175-78 | 7850 | 7853 | Email from LTC Craig De Decker to MG Darryl Scott, et al., Re: Water Negotiation Results (includes attachment) | 8/12/2006 |
| 1257 | OIW067360-365 | 7854 | 7866 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 13AUG06 (includes attachments) | 8/13/2006 |
| 1259 | OIW067407-12 | 7877 | 7889 | Email from Alan Morrell to Steven Carroll, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 14AUG06 (includes attachments) | 8/14/2006 |
| 1260 | US 00053075-120 | 7890 | 7936 | Email chain from LTC Marcia Smith to LTC Arie McSherry, et al., Re: PR&C (includes attachments) | 8/24/2006 |
| 1261 | US 00056126-37 | 7937 | 7948 | Email from LTC Craig De Decker to MG Darryl Scott, et al., Re: Weekly Report (includes attachment) (Subject to Protective Order) | 9/2/2006 |
| 1263 | OIW214307-09 | 7950 | 7953 | Email from Alan Morrell to LTC Joel Fortenberry, et al., Re: OASIS 16 September thru 30 September06 Invoice and DD 250 (includes attachment OIW214308, which is subject to Protective Order) | 11/1/2006 |
| 1269 | US 00052616 | 7983 | 7983 | Email from Jessica Spittler to Dean Carsello, et al., Re: Water Contract (W27P4A-05-C-0002) | 12/8/2007 |
| 1270 | US 00075029-37 | 7984 | 7992 | Email from Dean Carsello to CDR Kenneth Broomer, et al., Re: Bottle Water (includes attachments) | 12/10/2007 |

| | | | | | |
|---|---|---|---|---|---|
| 1271 | US 00052564-70 | 7993 | 7999 | Email chain from LTC Renee Richardson to LTC Randy Rivera, et al., Re: update | 1/12/2008 |
| 1272 | No Bates No. | 8000 | 8008 | Email chain from Charles Blakeslee to LTC Randy Rivera Re: update | 1/12/2008 |
| 1273 | US 00065714-15 | 8009 | 8010 | Email chain from LTC Renee Richardson to Dean Carsello Re: Cell Phone (210)412-8196 | 1/14/2008 |
| 1277 | US 00052559-63 | 8026 | 8030 | Email chain from Dean Carsello to LCDR Jason Klingenberg Re: TWR Victory; Interactive Internet Activities (IIA); W91GDW-08-Q-0052; LCDR Jason Klingenberg; $3,750,000 (UNCLASSIFIED) | 7/15/2008 |
| 1278 | US 00054290-93 | 8031 | 8034 | Email chain from LCDR Jason Klingenberg to Dean Carsello Re: Oasis Claim Response | 7/21/2008 |
| 1279 | US 00052447-49 | 8035 | 8037 | Email chain from Dean Carsello to LCDR Jason Klingenberg Re: Oasis Claim Response | 7/21/2008 |
| 1280 | OIW253682-83 | 8038 | 8039 | Email from LCDR Jason Klingenberg to Paul Jeffries, et al., Re: Initial Response to $50M Claim dated 20 June 2008 (UNCLASSIFIED) (includes attachment) | 7/21/2008 |
| 1282 | US 00082147-48 | 8056 | 8057 | Email chain from RDML Kathleen Dussault to RDML Kathleen Dussault Re: coversation poiints [sic] | 10/22/2008 |
| 1283 | US 00053808 | 8058 | 8058 | Email from Dean Carsello to Dean Carsello Re: BTW COA | 10/28/2008 |
| 1284 | US 00085592-93 | 8059 | 8060 | Email from Dean Carsello to RDML Kathleen Dussault, et al., Re: Conversation Points (includes attachment) | 10/29/2008 |
| 1285 | US 00085594-95 | 8061 | 8062 | Email from Dean Carsello to RDML Kathleen Dussault, et al., Re: Conversation Points | 11/5/2008 |

| 1288 | US 00054197-99 | 8069 | 8071 | Email chain from LTC James Bachinsky to COL Roger Westermeyer, et al., Re: FOAM Update: Contract No. W91B4N-09-D-8016, ASIP | 11/24/2008 |
| 1290 | US 00087202-06 | 8074 | 8078 | Email chain from LTC James Bachinsky to MAJ Jamie Rhone, et al., Re: Status of $50.7M OASIS claim (UNCLASSIFIED) | 12/13/2008 |
| 1291 | US 00050025-28 | 8079 | 8082 | Executive Summary Oasis Bottled Water Contract Claim dated 20 Jun 08 | 12/22/2008 |
| 1292 | US 00075755 | 8083 | 8083 | Email chain from MAJ Jamie Rhone to LTC James Bachinsky Re: Oasis Claim | 12/22/2008 |
| 1293 | US 00075756-59 | 8084 | 8087 | Email from MAJ Jamie Rhone to LTC James Bachinsky Re: BTW CLAIM EXSUM -- 22 DEC 08 (UNCLASSIFIED) (includes attachment) | 12/22/2008 |
| 1294 | US 00076030-40 | 8088 | 8098 | Email from MAJ Jamie Rhone to LTC James Bachinsky Re: EXSUM 22 Dec 08.ppt (UNCLASSIFIED) (includes attachment) | 12/22/2008 |
| 1295 | US 00075809-10 | 8099 | 8100 | Email chain from Anne Pallotta to MAJ Jamie Rhone, et al., Oasis Claim | 12/22/2008 |
| 1296 | US 00050493- | 8101 | 8101 | Email from MAJ Jamie Rhone to LTC James Bachinsky, et al., Re: BWF Claim | 1/12/2009 |
| 1297 | US 00052374-80 | 8102 | 8108 | Email from Dean Carsello to MAJ Jamie Rhone, et al., Re: Oasis Contracting Officer Decision (inlcudes attachment) | 1/13/2009 |
| 1298 | US 00050303-07 | 8109 | 8113 | Contracting Officer's Final Decision Regarding Claim Dated 20 June 2008 (DRAFT ONLY) | 1/__/2009 |
| 1299 | US 00050296-302 | 8114 | 8120 | Contracting Officer's Final Decision Regarding Claim Dated 20 June 2008 (DRAFT ONLY) | 1/__/2009 |

| 1301 | US 00084999-5001 | 8123 | 8125 | Email chain from MAJ Catherine Kenneally to LTC James Bachinsky Re: Oasis International Waters, Inc., Claim (UNCLASSIFIED) | 2/5/2009 |
| 1302 | US 00052069-75 | 8126 | 8132 | Email chain from LTC Renee Richardson to Dean Carsello Re: 3 COSCOM Water Plant Production Schedule | 2/13/2009 |
| 1308 | US 00053822-23 | 8170 | 8171 | Email chain from Dean Carsello to Dean Carsello Re: Oasis International Waters, Inc., Claim (UNCLASSIFIED) | 2/17/2009 |
| 1309 | US 00054313-15 | 8172 | 8174 | Email chain from MAJ Catherine Kenneally to Dean Carsello and LT Scott Futrelle Re: Oasis International Waters, Inc., Claim | 3/2/2009 |
| 1310 | US 00054326-27 | 8175 | 8176 | Email chain from LTC Renee Richardson to Dean Carsello and MAJ Catherine Kenneally Re: Oasis | 3/7/2009 |
| 1311 | US 00050316-22 | 8177 | 8183 | Contracting Officer's Final Decision Regarding Claim Dated 20 June 2008 (DRAFT ONLY) | 5/18/2009 |
| 1312 | US 00014326-31 | 8184 | 8189 | Contracting Officer's Final Decision Regarding Claim Dated 20 June 2008 (DRAFT ONLY) | 7/12/2009 |
| 1315 | Dckt. No. 179-1 | 8194 | 8196 | Declaration of Dean Carsello | 5/9/2013 |
| 1316 | Dckt. No. 180 | 8197 | 8220 | Rebuttal Expert Report of Dennis Allen (including attachments and exhibits thereto) | 5/10/2013 |
| 1317 | Dckt. No. 181 | 8221 | 8234 | Rebuttal Expert Report of Doug Masengale (including attachments and exhibits thereto) | 5/10/2013 |
| 1318 | Dckt. No. 201-1 | 8235 | 8237 | Declaration of Dean Carsello | 5/28/2013 |

| | | | | | |
|---|---|---|---|---|---|
| 1324 | Dckt. No. 255 | 8252 | 8252 | Declaration of Renee M. Richardson | 7/31/2013 |
| 1327 | Dckt. No. 311-4 | 8261 | 8262 | Declaration of Donna L. Sherman | 1/29/2014 |
| 1330 | US 00052642-713 | 8268 | 8339 | Documents Retrieved from Emory Cowan's Second Search of Dean Carsello's Computer | Various |
| 1335 | US 00045457-63 | 8624 | 8630 | MNF-I FRAGO | Aug-14 |
| 1338 | No Bates No. | 8639 | 8640 | Army Records Management Memorandum | 7/26/2007 |
| 1339 | No Bates No. | 8641 | 8728 | PCO Table of Tapes Provided to Oasis by Department of Justice | N/A |
| 1340 | No Bates No. | 8729 | 8766 | PCO Paperwork Provided to Oasis by USACE on 10/30/13 | N/A |
| 1341 | No Bates No. | 8767 | 8809 | Special Inspector General for Iraq Reconstruction Report | 4/30/2005 |
| 1346 | No Bates No. | 9025 | 9025 | Burgess Handwritten Note | N/A |
| 1347 | Dckt. No. 355-2 | 9026 | 9029 | Declaration of Roger E. Burgess | 6/6/2014 |
| 1348 | Dckt. No. 355-1 | 9030 | 9035 | Declaration of Tanya B. Koenig | 6/6/2014 |

| | | | | | |
|---|---|---|---|---|---|
| 1352 | DSCI002783-85 | 9076 | 9078 | Email chain from Jared Ott to Thomas Wells Re: Ashburn Equipment Decommission List-3-2011.xlsx | 3/22/2011 |
| 1359 | OIW018409-15 | 9410 | 9418 | Email from Dan Petsche to LTC Renee Richardson, et al., Re: OASIS BWF 07.11.06 SITREP and Production & Delivery Summary (includes attachments) | 7/11/2006 |
| 1362 | OIW098811-17 | 9421 | 9433 | Email from Alan Morrell to LTC Renee Richardson, et al., Re: OASIS BWF SITREP & Production and Delivery Summary for 21 SEP06 (includes attachments) | 9/21/2006 |
| 1363 | OIW214298-300 | 9434 | 9437 | Email from Alan Morrell to LTC Renee Richardson, et al., Re: OASIS 16 August thru 15 September06 Invoice and DD 250 (includes attachment OIW214300, which is subject to Protective Order) | 9/17/2006 |
| 1367 | USACE00000089 | 9445 | 9451 | Email from MG Darryl Scott to Theodore Harrison Re: Weekly SITREP (includes attachment) | 2/10/2006 |
| 1368 | US 00055436-45 | 9452 | 9461 | Email chain from COL Roger Westermeyer to LTC Cedric Wilson, et al., Re: Weekly TWR Brief (includes attachment, which is subject to Protective Order) | 8/19/2008 |
| 1369 | US 00085053-62 | 9462 | 9471 | Email from CAPT Andrea Buckly to MAJ Jamie Rhone, et al., Re: TWR Weekly Update Slides (includes attachment, which is subject to Protective Order) | 12/7/2008 |
| 1370 | US 00085168-78 | 9472 | 9482 | Email from CAPT Colette Pineda to LTC James Bachinsky, et al., Re: TWR Weekly Staff Meeting Clides (includes attachment, which is subject to Protective Order) | 2/15/2009 |
| 1420 | No Bates No. | 10007 | 10007 | Dean Carsello's Telework Agreement and Training Documents | Various |

**Oasis International Waters, Inc. v. United States, No. 10-707C (Fed. Cl.)**
**GOVERNMENT'S TRIAL EXHIBIT LIST (OCTOBER 15, 2014)**

| Exhibit Nos. | Bates Nos. | Beg. Doc. Nos. | End Doc. Nos. | Document Descriptions | Dates |
|---|---|---|---|---|---|
| 2001 | US 00007131 | 10009 | 10009 | JCC-I Memorandum Re: Contract W27P4A-05-C-0002 Letter of Concern, Establishment of Bottled Water Facility at TAQQADUM, Iraq (DRAFT ONLY) | 7/26/2006 |
| 2011 | OIW240525-28 | 10073 | 10076 | Email chain from Paul Morrell to Paul Jeffries and Phil Morrell Re: Video (includes attachment) | 12/2/2007 |
| 2016 | OIW240557-61 | 10094 | 10098 | Email from Paul Morrell to William Castle Re: Help!!! (includes attachment) | 12/4/2007 |
| 2018 | OIW240655-56 | 10105 | 10106 | Email chain from Paul Morrell to Phil Morrell Re: contracting memo | 12/7/2007 |
| 2020 | OIW444262-77 | 10108 | 10123 | Email from Paul Jeffries to Phil Morrell, et al., Re: contracting memo (includes attachment) | 12/7/2007 |
| 2023 | OIW528562-83 | 10128 | 10149 | Email from Paul Jeffries to Michael Pizette, et al., Re: Oasis Update 12.7.07 (includes attachments) | 12/7/2007 |
| 2035 | OIW240811 | 10196 | 10196 | Email from Paul Morrell to Phil Morrell Re: P00011 | 12/19/2007 |
| 2038 | OIW506157-60 | 10204 | 10207 | Email chain from Lee Toedter to Paul Jeffries Re: Saturday, 22 DEC 2007 (PARTIALLY REDACTED) | 12/22/2007 |
| 2039 | OIW328854-77 | 10208 | 10231 | Email chain from Paul Jeffries to Paul Morrell, et al., Re: Proposed Contract Changes Doc's (includes attachments) | 1/2/2008 |

| | | | | | |
|---|---|---|---|---|---|
| 2043 | OIW506607-12 | 10242 | 10247 | Email chain from CDR Broomer to Paul Jeffries Re: update | 1/12/2008 |
| 2046 | Dckt. No. 159 | 10278 | 11197 | Expert Report of John McGrath: SCHEDULE and DELAY ANALYSIS (including attachments and exhibits thereto) | 4/26/2013 |
| 2047 | Dckt. No. 160 | 11198 | 11642 | Expert Report of Eric Schaeb: ANALYSIS of REVENUE PROJECTIONS (including attachments and exhibits thereto) | 4/26/2013 |
| 2049 | OIW119699-700 | 11645 | 11649 | Email from Max Wyeth to Phil Morrell Re:exercise (includes attachment, which is subject to Protective Order) | 7/2/2005 |
| 2052 | OIW118248-49 | 11659 | 11666 | Email from Max Wyeth to Paul Jeffries Re: revising the spread and the requirements (Includes attachment, which is subject to Protective Order) | 7/7/2005 |
| 2056 | OIW067059-69 | 11691 | 11701 | Email chain from Dan Petche to CPT Patrick Sturgill and Tom Newell Re: Victory site location next step…(includes attachments) | 7/14/2005 |
| 2057 | OIW119144-46 | 11702 | 11704 | Email from Paul Jeffries to Alan Morrell, et al., FW: Cash Flow Project (includes attachment, which is subject to Protective Order) | 7/28/2005 |
| 2061 | OIW116399-400 | 11711 | 11712 | Email from Paul Jeffries to Kari Beever and Max Wyeth FW: proforma cash flow (includes attachment, which is subject to Protective Order) | 8/10/2005 |
| 2065 | OIW072057 | 11748 | 11749 | Daily Flash Report | 1/13/2006 |
| 2072 | OIW070813-14 | 11746 | 11747 | Daily Flash Report | 12/12/2005 |

| | | | | | |
|---|---|---|---|---|---|
| 2074 | OIW006116-19 | 11750 | 11753 | Situation Report | 1/24/2006 |
| 2075 | OIW106274 | 11754 | 11754 | Daily Flash Report | 2/6/2006 |
| 2076 | OIW074154 | 11755 | 11755 | Daily Flash Report | 2/7/2006 |
| 2077 | OIW090972-74 | 11756 | 11758 | Situation Report | 2/27/2006 |
| 2078 | OIW107408-09 | 11759 | 11760 | Daily Flash Report | 2/27/2006 |
| 2079 | OIW011590-98 | 11761 | 11770 | Email from Paul Morrell to Alan Morrell, et al., Re: [U] PM/VET Bottled Water (includes attachment) | 3/10/2006 |
| 2080 | OIW009352-57 | 11771 | 11776 | Situation Report | 3/31/2006 |
| 2081 | OIW001539-44 | 11777 | 11782 | Situation Report | 4/20/2006 |
| 2093 | OIW108236-37 | 11812 | 11829 | Email from Paul Jeffries to Paul Morrell, Phil Morrell, FW: Copy of Copy of Oasis Waiver Amend Cash Flow Projections May 10 2006 V8.xls (includes attachment, which is subject to Protective Order) | 5/15/2006 |
| 2094 | OIW013065-69 | 11830 | 11834 | Situation Report | 5/25/2006 |

| 2095 | OIW553539-45 | 11835 | 11841 | Situation Report | 6/11/2006 |
| 2096 | OIW553698-705 | 11842 | 11849 | Situation Report | 6/13/2006 |
| 2097 | OIW015422-27 | 11850 | 11855 | Situation Report | 6/20/2006 |
| 2098 | OIW013097-101 | 11856 | 11860 | Situation Report | 6/29/2006 |
| 2099 | OIW017923-32 | 11861 | 11870 | Draft Audit Report | 6/29/2006 |
| 2100 | OIW013219-25 | 11871 | 11878 | Situation Report | 7/1/2006 |
| 2101 | OIW015412-16 | 11879 | 11883 | Situation Report | 7/8/2006 |
| 2103 | OIW018955-59 | 11887 | 11891 | Situation Report | 7/22/2006 |
| 2105 | OIW069046-50 | 11896 | 11900 | Situation Report | 9/21/2006 |
| 2106 | OIW076719-23 | 11901 | 11905 | Situation Report | 10/2/2006 |

| | | | | | |
|---|---|---|---|---|---|
| 2107 | OIW099476-80 | 11906 | 11910 | Situation Report | 10/19/2006 |
| 2108 | OIW099541-45 | 11911 | 11915 | Situation Report | 10/23/2006 |
| 2109 | OIW15664-65 | 11916 | 11918 | Email from Dan Petsche to Alan Morrell, Re:Countering Ed (includes attachment) | 4/4/2007 |
| 2110 | OIW801465-66 | 11919 | 11936 | Email from Paul Morrell to Paul Morrell, et al., Re: What if we just laid our cards on the table (includes attachment) | 8/4/2006 |
| 2111 | N/A | 11937 | 12229 | USCENTCOM Automated Security Systems Security Program Regulation 380-8 | 8/20/2001 |
| 2112 | N/A | 12230 | 12235 | USCENTCOM Information Management Command Data Storage Resources Regulation 25-209 | 3/3/2007 |
| 2113 | N/A | 12236 | 12266 | USCENTCOM Information Management Records Management Policy Regulation 25-108 | 2/20/2008 |
| 2114 | N/A | 12267 | 12313 | USCENTCOM Information Management Records Management Policy Regulation 25-108 | 10/12/2009 |
| 2115 | N/A | 12314 | 12405 | John McGrath's Schedule and Delay Analysis - Demonstratives to Expert Delay Report | N/A |
| 2116 | N/A | 12406 | 12406 | John McGrath's Timeline for Bottled Water Facility Construction - Demonstrative to Expert Delay Report | N/A |
| 2117 | N/A | 12407 | 12434 | Excerpts from Construction Delays: Understanding Them Clearly, Analyzing Them Correctly, Second Edition, authored by Theodore Trauner, et al. | 2009 |

| 2118 | N/A | 12435 | 12435 | Secretary of the Army's Memorandum for SEE Distribution Re: Electronic Mail (E-Mail) Backup and Storage | 2/22/2005 |